**MUA, SEALEDDOC, CNTDWODT, MegaCase, ComplexCase, PlnDue, DsclsDue, ProHacVice, OSC, APPEAL**

# U.S. Bankruptcy Court
## Eastern District of Louisiana (New Orleans)
## Bankruptcy Petition #: 20-10846

|  |  |
| --- | --- |
| *Date filed:* | 05/01/2020 |
| *341 meeting:* | 05/29/2020 |
| *Deadline for filing claims:* | 11/30/2020 |
| *Deadline for filing claims (govt.):* | 11/30/2020 |

*Assigned to:* Meredith S. Grabill
Chapter 11
Voluntary
Asset

**Debtor**
**The Roman Catholic Church for the Archdiocese of New Orleans,** *Debtor*
7887 Walmsley Ave.
New Orleans, LA 70125
ORLEANS-LA
Tax ID / EIN: 72-0408966

represented by **Laura F. Ashley**
Jones Walker, et al
201 St. Charles Avenue
Suite 4900
New Orleans, LA 70170
(504) 582-8118
Fax : (504) 589-8118
Email: lashley@joneswalker.com

**Elizabeth J. Futrell**
201 St. Charles Ave
49th Floor
New Orleans, LA 70170-5100
(504) 582-8000
Fax : (504) 589-8260
Email: efutrell@joneswalker.com

**Allison Kingsmill**
Jones Walker LLP
201 St. Charles Avenue
49th Floor
New Orleans, LA 70170
504-582-8252
Email: akingsmill@joneswalker.com

**Mark Mintz**
Jones Walker, et al
201 St. Charles Street
49th Floor
New Orleans, LA 70170
(504) 582-8368
Fax : (504) 589-8368
Email: mmintz@joneswalker.com

**Samantha Oppenheim**
Jones Walker LLP
201 St. Charles Avenue
New Orleans, LA 70170

504-582-8641
Email: soppenheim@joneswalker.com

**Lucas Hodgkins Self**
Jones Walker LLP
201 St. Charles Ave.
New Orleans, LA 70170
504-582-8302
*TERMINATED: 12/15/2020*

**R. Patrick Vance**
201 St. Charles Avenue
49th Floor
New Orleans, LA 70170-5100
(504) 582-8000
Fax : (504) 589-8194
Email: pvance@joneswalker.com

**Edward Dirk Wegmann**
Jones, Walker
201 St. Charles Avenue
49th Floor
New Orleans, LA 70170-5100
(504) 582-8226
Fax : (504) 582-8011
Email: dwegmann@joneswalker.com

*U.S. Trustee*
**Office of the U.S. Trustee**
400 Poydras Street
Suite 2110
New Orleans, LA 70130
(504) 589-4018

represented by **Amanda Burnette George**
Office of the U.S. Trustee
400 Poydras Street
Suite 2110
New Orleans, LA 70130
(504) 589-4092
Fax : (504) 589-4096
Email: Amanda.B.George@usdoj.gov

**Mary S. Langston**
Office of the U.S. Trustee
400 Poydras Street
Suite 2110
New Orleans, LA 70130
504 589-4093
Email: Mary.Langston@usdoj.gov

*Creditor Committee*
**Official Committee of Unsecured Creditors**

represented by **C. Davin Boldissar**
Locke Lord LLP
601 Poydras Street
Suite 2660
New Orleans, LA 70130-6036
(504) 558-5110
Fax : (504) 558-5200
*TERMINATED: 12/20/2021*

**Steven Bryant**
Locke Lord LLP
600 Congress Avenue
Ste 2200
Austin, TX 78701
512-305-4726
Email: steven.bryant@lockelord.com

**Andrew William Caine**
Pachulski Stang Ziehl & Jones
10100 Santa Monica Blvd.,
Ste 13th Floor
Los Angeles, CA 90067
310-277-6910
Fax : 310-201-0760
Email: acaine@pszjlaw.com

**Linda F Cantor**
Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067
310-277-6910
Fax : 310-201-0760
Email: lcantor@pszjlaw.com

**Bradley C. Knapp**
Locke Lord LLP
601 Poydras Street
Suite 2660
New Orleans, LA 70130
504 558-5210
Fax : 504 910-6847
Email: bknapp@lockelord.com

**Omer F. Kuebel, III**
Locke Lord LLP
601 Poydras Street
Suite 2660
New Orleans, LA 70130-6036
(504) 558-5155
Fax : (504) 558-5200
Email: rkuebel@lockelord.com

**Brittany Rose Wolf-Freedman**
Gainsburgh, Benjamin, David,
Meunier & Warshauer, LLC
1100 Poydras Street
Suite 2800
New Orleans, LA 70163
504-522-2304
Fax : 504-528-9973
Email: bwolf@gainsben.com

***Creditor Committee***
**Official Committee of Unsecured Commercial Creditors**

represented by **A. Brooke Watford Altazan**
Stewart Robbins Brown & Altazan, LLC
301 Main St.
Suite 1640
Baton Rouge, LA 70801
225-231-9998
Fax : 225-709-9467
Email: baltazan@stewartrobbins.com

**Brandon A. Brown**
Stewart Robbins Brown & Altazan, LLC
301 Main St.
Ste 1640
Baton Rouge, LA 70801
225-231-9998
Fax : 225-709-9467
Email: bbrown@stewartrobbins.com

**Jamie Dodds Cangelosi**
Stewart Robbins Brown & Altazan, LLC
301 Main St.
Suite 1640
Baton Rouge, LA 70801
225-231-9998
Fax : 225-709-9467
Email: jcangelosi@stewartrobbins.com

**Hayley Jane Franklin**
Stewart Robbins Brown &Altazan, LLC
301 Main Street, 16th Floor
Ste 1640
Baton Rouge, LA 70801
225-231-9998
Fax : 225-709-9467
Email: hfranklin@stewartrobbins.com

**William S. Robbins**
Stewart Robbins Brown & Altazan, LLC
301 Main St.
Suite 1640
Baton Rouge, LA 70801
225-231-9998
Fax : 225-709-9467
Email: wrobbins@stewartrobbins.com

**Nicholas Smeltz**
Stewart Robbins Brown & Altazan,

LLC
301 Main Street
Suite 1640
Baton Rouge, LA 70802
225-231-9998
Fax : 225-709-9467
Email: nsmeltz@stewartrobbins.com

**Paul Douglas Stewart, Jr.**
Stewart Robbins Brown & Altazan,
LLC
301 Main St.
Suite 1640
Baton Rouge, LA 70801
225-231-9998
Fax : 225-709-9467
Email: dstewart@stewartrobbins.com

| Filing Date | # | Docket Text |
|---|---|---|
| 10/22/2022 | 🌐 1875<br>(640 pgs; 26 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 09/30/2022 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 1 - Statement of Cash Receipts and Disbursements # 2 2 - Balance Sheet # 3 3 - Statement of Operations # 4 4 - Accounts Receivable Aging # 5 5 - Accounts Payable Aging # 6 6 - Schedule of Payments to Professionals # 7 7 - Schedule of Payments to Insiders # 8 8 - All Bank Statements and Reconciliations - PART 1 # 9 8 - All Bank Statements and Reconciliations - PART 2 # 10 8 - All Bank Statements and Reconciliations - PART 3 # 11 8 - All Bank Statements and Reconciliations - PART 4 # 12 8 - All Bank Statements and Reconciliations - PART 5 # 13 8 - All Bank Statements and Reconciliations - PART 6 # 14 8 - All Bank Statements and Reconciliations - PART 7 # 15 8 - All Bank Statements and Reconciliations - PART 8 # 16 8 - All Bank Statements and Reconciliations - PART 9 # 17 8 - All Bank Statements and Reconciliations - PART 10 # 18 8 - All Bank Statements and Reconciliations - PART 11 # 19 8 - All Bank Statements and Reconciliations - PART 12 # 20 8 - All Bank Statements and Reconciliations - PART 13 # 21 8 - All Bank Statements and Reconciliations - PART 14 # 22 8 - All Bank Statements and Reconciliations - PART 15 # 23 8 - All Bank Statements and Reconciliations - PART 16 # 24 8 - All Bank Statements and Reconciliations - PART 17 # 25 8 - All Bank Statements and Reconciliations - PART 18) (Oppenheim, Samantha) (Entered: 10/22/2022) |
| 10/21/2022 | 🌐 1874<br>(6 pgs) | Certificate of Service *of the Joint Stipulation and Agreed Order Concerning C.W.s Motion for Leave to File Sexual Abuse Survivor Proof of Claim (Docket No. 1872)* (RE: related document(s)1872 Stipulation filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 10/21/2022) |
| 10/21/2022 | | Receipt of filing fee for Notice of Appeal( 20-10846) [appeal,ntcapl] ( 298.00). Receipt number A7808651, amount $ 298.00. (re:Doc# 1873) (U.S. Treasury) (Entered: 10/21/2022) |

| | | |
|---|---|---|
| 10/21/2022 | 1873<br>(3 pgs) | Notice of Appeal to District Court *on Behalf of Richard Trahant*. Fee Amount $298. Filed by Richard C Trahant (RE: (related document(s)1589 Order to Show Cause, 1844 Opinion) Appellant Designation due by 11/4/2022. (Morris, Jack) (Entered: 10/21/2022) |
| 10/20/2022 | | Hearing Calendar Entries Updated to Reflect TELEPHONIC ONLY Location (RE: (related document(s)804 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors, 814 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 821 Reply filed by Creditor Committee Official Committee of Unsecured Creditors, 1839 Generic Motion filed by Creditor Committee Official Committee of Unsecured Commercial Creditors, 1867 Motion for Leave filed by Interested Party C. W.) Hearing scheduled for 11/17/2022 at 01:30 PM by *SECTION A TeleConference Line: 1-504-517-1385 Access Code 129611. (Rouchon, H) (Entered: 10/20/2022) |
| 10/20/2022 | 1872<br>(5 pgs; 2 docs) | Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and C.W. Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)1867 Motion for Leave filed by Interested Party C. W.) (Attachments: # 1 Exhibit A - Proposed Order) (Mintz, Mark) (Entered: 10/20/2022) |
| 10/19/2022 | 1871<br>(2 pgs) | Notice of Hearing by *SECTION A TeleConference Line: 1-504-517-1385 Access Code 129611 Filed by C. W. (RE: (related document(s)1867 Motion for Leave filed by Interested Party C. W.) Hearing scheduled for 11/17/2022 at 01:30 PM by *SECTION A TeleConference Line: 1-504-517-1385 Access Code 129611. (Robinson, Craig) (Entered: 10/19/2022) |
| 10/19/2022 | 1870<br>(2 pgs) | Notice *of Appearance of Counsel and Request For Service/Notice* Filed by C. W. (Robinson, Craig) (Entered: 10/19/2022) |
| 10/19/2022 | 1869<br>(7 pgs) | Certificate of Service *of the Amended Notice of Hearing (Docket No. 1862)* (RE: related document(s)1862 Notice of Hearing filed by Creditor Committee Official Committee of Unsecured Commercial Creditors) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 10/19/2022) |
| 10/19/2022 | 1868<br>(56 pgs) | Notice of Filing of Official Transcript- Portion. Notice is given that an official transcript of the hearing held on October 17, 2022 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 10/26/2022. Redaction Request Due By 11/9/2022. Redacted Transcript Submission Due By 11/21/2022. Transcript access will be restricted through 1/17/2023. NOTE: Portion includes main case matters. Portion on ADV 22-1015 to be filed at later time. (Nunnery, J.) (Entered: 10/19/2022) |
| 10/19/2022 | 1867<br>(5 pgs; 3 docs) | Motion for Leave *To File Sexual Abuse Survivor Proof of Claim* Filed by C. W. (Attachments: # 1 Exhibit Declaration in Support # 2 Exhibit Proposed Order) (Robinson, Craig) (Entered: 10/19/2022) |

| | | |
|---|---|---|
| 10/18/2022 | 🔵 1866<br>(2 pgs) | Order to Continue Hearing on Motion for Comfort Order that Automatic Stay Is Inapplicable, or, Alternatively, for Relief from Automatic Stay IT IS FURTHER ORDERED that movant shall immediately serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. Signed on October 18, 2022 (RE: related document(s)1779 Motion for Relief From Stay filed by Movant Minor Children, 1845 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1846 Objection filed by Creditor Committee Official Committee of Unsecured Commercial Creditors, 1848 Reply filed by Movant Minor Children, 1857 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 10/25/2022 at 11:00 AM by *500 Poydras Street, Suite B-709 SECTION A. (Rouchon, H) (Entered: 10/18/2022) |
| 10/18/2022 | 🔵 1865<br>(7 pgs; 2 docs) | Ex Parte Motion to Appear pro hac vice Filed by Michael Watson of Matthews & Associates on behalf of Certain Abuse Victims (Attachments: # 1 Affidavit Affidavit in Support of Ex Parte Motion to Admit) (Watson, Michael) (Entered: 10/18/2022) |
| 10/18/2022 | 🔵 1864 | Memo to Record of hearing held 10/17/2022 (RE: (related document(s)804 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors, 814 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 821 Reply filed by Creditor Committee Official Committee of Unsecured Creditors, 1779 Motion for Relief From Stay filed by Movant Minor Children, 1845 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1846 Objection filed by Creditor Committee Official Committee of Unsecured Commercial Creditors, 1848 Reply filed by Movant Minor Children, 1857 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1858 Notice of Agenda (Complex Case) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). *APPEARANCES: Mark Mintz, Samantha Oppenhiem, Laura Ashley, Caroline McCaffrey, Allison Kingsmill, Dirk Wegmann, counsel for the Debtor; Brooke Watford Altazan, counsel for Official Committee of Unsecured Commercial Creditors; Douglas Draper, counsel for the Apostolates; Christopher Edmunds, counsel for Minor Children; Omer F. Kuebel, III and Kenneth Brown, counsel for Official Committee of Unsecured Creditors; Mary Langston, Assistant U.S. Trustee; Peter James Segrist, counsel for Hancock Whitney Bank; David Walle, counsel for the Catholic Mutual Relief Society; and Michael L. DeShazo, counsel for Defendant Catholic Charities Archdiocese of New Orleans. Considering the pleadings and the arguments of the parties, the Court CONTINUED the hearing on the Motion for Relief from Stay and/or Motion for Comfort Order (Doc. 1779) to 10/25/2022 at 11:00 AM at *500 Poydras, Suite B-709 SECTION A., with any amended filings or responses due by 10/24/2022 at 05:00 PM, the Court will issue a separate Order. The Court CONTINUED the Motion to Compel (Doc. 804) to 11/17/2022 at 01:30 PM at *500 Poydras, Street, Suite B-709 SECTION A. (Arnold, Ellen) (Entered: 10/18/2022)* |
| 10/18/2022 | 🔵 1863<br>(16 pgs) | Certificate of Service Filed by Official Committee of Unsecured Commercial Creditors (RE: (related document(s)1862 Notice of Hearing filed by Creditor Committee Official Committee of Unsecured Commercial Creditors) (Altazan, A. Brooke) (Entered: 10/18/2022) |

| | | |
|---|---|---|
| 10/18/2022 | 🔘1862<br>(2 pgs) | First Amended Notice of Hearing by *SECTION A TeleConference Line: 1-504-517-1385 Access Code 129611 Filed by Official Committee of Unsecured Commercial Creditors (RE: related document(s)1839 Generic Motion filed by Creditor Committee Official Committee of Unsecured Commercial Creditors). Hearing scheduled for 11/17/2022 at 01:30 PM by *SECTION A TeleConference Line: 1-504-517-1385 Access Code 129611. (Altazan, A. Brooke) (Entered: 10/18/2022) |
| 10/17/2022 | 🔘1861<br>(7 pgs) | Certificate of Service *of the Debtors Supplemental Objection to Motion for Comfort Order that Automatic Stay is Inapplicable, or, Alternatively, for Relief from Automatic Stay (Docket No. 1857)* (RE: related document(s)1857 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 10/17/2022) |
| 10/17/2022 | 🔘1860<br>(6 pgs) | Certificate of Service (RE: related document(s)1858 Notice of Agenda (Complex Case) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 10/17/2022) |
| 10/17/2022 | 🔘1859<br>(5 pgs; 2 docs) | First Amended Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: (related document(s)1853 Order on Motion to Continue/Reschedule Hearing, 1856 Certificate of Service filed by Creditor Committee Official Committee of Unsecured Creditors) (Attachments: # 1 Exhibit 1) (Knapp, Bradley) (Entered: 10/17/2022) |
| 10/14/2022 | 🔘1858<br>(7 pgs) | Notice of Agenda in re Chapter 11 Complex Case The Roman Catholic Church for the Archdiocese of New Orleans. Hearing scheduled for 10/17/2022 at 01:30 PM by *500 Poydras Street, Suite B-709 SECTION A. (Mintz, Mark) (Entered: 10/14/2022) |
| 10/14/2022 | 🔘1857<br>(12 pgs; 2 docs) | Supplemental Objection with Certificate of Service *Debtor's Supplemental Objection to Motion for "Comfort Order" that Automatic Stay is Inapplicable, or, Alternatively, for Relief from Automatic Stay* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)1779 Motion for Relief From Stay filed by Movant Minor Children, 1845 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 10/17/2022 at 01:30 PM by *500 Poydras Street, Suite B-709 SECTION A. (Attachments: # 1 Exhibit A - Amended Petition) (Mintz, Mark) (Entered: 10/14/2022) |
| 10/14/2022 | 🔘1856<br>(2 pgs) | Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: (related document(s)1853 Order on Motion to Continue/Reschedule Hearing) (Knapp, Bradley) (Entered: 10/14/2022) |
| 10/13/2022 | 🔘1855<br>(10 pgs) | Certificate of Service *: Amended Affidavit of Service of Memorandum Opinion and Order.* (RE: related document(s)1844 Opinion) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 10/13/2022) |
| 10/13/2022 | 🔘1854<br>(10 pgs) | Certificate of Service *: Amended Affidavit of Service of the Debtors Objection to Motion for Comfort Order that Automatic Stay is Inapplicable, or, Alternatively, for Relief from Automatic Stay (Docket No. 1845)* (RE: related document(s)1845 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 10/13/2022) |

| | | |
|---|---|---|
| 10/13/2022 | 1853<br>(4 pgs; 2 docs) | Order Granting Motion To Continue and Set Sealed Hearing on Motion for Reconsideration of Courts Order Terminating Payment of Pension Benefits (RE: related document(s)1782 Motion to Reconsider filed by Interested Party William O'Donnell, 1849 Motion to Continue/Reschedule Hearing filed by Creditor Committee Official Committee of Unsecured Creditors, Interested Party William O'Donnell) Signed on October 13, 2022. SEALED Hearing scheduled for 11/4/2022 at 09:00 AM by *500 Poydras Street, Suite B-709 SECTION A. (Rouchon, H) (Entered: 10/13/2022) |
| 10/13/2022 | ● | Hearing Scheduled (RE: (related document(s)1848 Reply filed by Movant Minor Children) Hearing scheduled for 10/17/2022 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 10/13/2022) |
| 10/13/2022 | 1852<br>(7 pgs) | Certificate of Service *of the Debtors Objection to Motion for Comfort Order that Automatic Stay is Inapplicable, or, Alternatively, for Relief from Automatic Stay (Docket No. 1845)* (RE: related document(s)1845 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 10/13/2022) |
| 10/13/2022 | 1851<br>(7 pgs) | Certificate of Service *of the Memorandum Opinion and Order (Docket No. 1844)* (RE: related document(s)1844 Opinion) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 10/13/2022) |
| 10/12/2022 | 1850 | Memo to Record of hearing scheduled for 10/17/2022 (RE: (related document(s)1812 Application for Compensation filed by Attorney Stewart Robbins Brown & Altazan, LLC, 1813 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Commercial Creditors). After review of the record and pleadings, proper service having been made, and no objections having been filed, the Court will APPROVE the applications WITHOUT HEARING. Counsel is to submit the orders within two (2) days. (Arnold, Ellen) (Entered: 10/12/2022) |
| 10/12/2022 | 1849<br>(5 pgs; 2 docs) | Joint Motion to Continue Hearing On *October 17, 2022* (RE: related document(s)1782 Motion to Reconsider filed by Interested Party William O'Donnell, 1807 Notice of Hearing filed by Interested Party William O'Donnell) Filed by Stephen Haedicke, Bradley C. Knapp of Locke Lord LLP on behalf of William O'Donnell, Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) (Knapp, Bradley) (Entered: 10/12/2022) |
| 10/12/2022 | 1848<br>(62 pgs; 4 docs) | Reply with Certificate of Service Filed by Minor Children (RE: (related document(s)1779 Motion for Relief From Stay filed by Movant Minor Children) (Attachments: # 1 Ex A - Remand Order # 2 Ex B - Archdiocese opposition to motion to remand # 3 Ex C - SCS articles of incorporation) (Edmunds, Christopher) (Entered: 10/12/2022) |
| 10/11/2022 | 1847<br>(16 pgs) | Certificate of Service Filed by Official Committee of Unsecured Commercial Creditors (RE: related document(s)1846 Objection filed by Creditor Committee Official Committee of Unsecured Commercial Creditors) (Brown, Brandon) (Entered: 10/11/2022) |

| | | |
|---|---|---|
| 10/11/2022 | 🔵 1846<br>(7 pgs) | Objection with Certificate of Service Filed by Official Committee of Unsecured Commercial Creditors (RE: (related document(s)1779 Motion for Relief From Stay filed by Movant Minor Children) Hearing scheduled for 10/17/2022 at 01:30 PM by *500 Poydras Street, Suite B-709 SECTION A. (Brown, Brandon) (Entered: 10/11/2022) |
| 10/11/2022 | 🔵 1845<br>(19 pgs) | Objection with Certificate of Service *Debtor's Objection to Motion for "Comfort Order" that Automatic Stay is Inapplicable, or, Alternatively, for Relief from Automatic Stay* Filed By The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)1779 Motion for Relief From Stay filed by Movant Minor Children) Hearing scheduled for 10/17/2022 at 01:30 PM by *500 Poydras Street, Suite B-709 SECTION A. (Mintz, Mark) (Entered: 10/11/2022) |
| 10/11/2022 | 🔵 | Deadline(s) Updated (RE: (related document(s) Set Matter Under Advisement Deadline, 1758 Transcript, 1816 Transcript) . (Rouchon, H) (Entered: 10/11/2022) |
| 10/11/2022 | 🔵 | Compliance Hearing Scheduled *Date Corrected* (RE: (related document(s)1844 Opinion, Hearing (Document) Sched/Cont/Resched) Hearing scheduled for 11/21/2022 at 04:00 PM by *500 Poydras Street, Suite B-709 SECTION A. (Rouchon, H) (Entered: 10/11/2022) |
| 10/11/2022 | 🔵 | **Disregard** Compliance Hearing Scheduled (RE: (related document(s) 1844 Opinion) Hearing scheduled for 11/4/2022 at 04:00 PM by *500 Poydras Street, Suite B-709 SECTION A. (Rouchon, H) Modified on 10/11/2022 (Rouchon, H). (Entered: 10/11/2022) |
| 10/11/2022 | 🔵 1844<br>(30 pgs) | Memorandum Opinion and Order. Signed on October 11, 2022 (RE: related document(s)1589 Order to Show Cause, 1627 Response filed by Creditor Committee Official Committee of Unsecured Creditors, 1696 Notice filed by Creditor Committee Official Committee of Unsecured Creditors, 1698 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1699 Response filed by Creditor Committee Official Committee of Unsecured Creditors, 1704 Objection filed by Attorney Richard C Trahant, Interested Party Richard C Trahant, 1714 Response filed by Financial Advisor Berkeley Research Group, LLC, 1723 Response filed by Creditor Committee Official Committee of Unsecured Creditors, 1724 Notice filed by Creditor Committee Official Committee of Unsecured Creditors, 1749 Order Placing Matter Under Advisement, 1752 Transcript, 1843 Order). Compliance Hearing scheduled November 21 at 4:00 p.m. at 500 Poydras Street, Courtroom B-709,New Orleans, Louisiana 70130. (Rouchon, H) (Entered: 10/11/2022) |
| 10/11/2022 | 🔵 1843<br>(234 pgs; 6 docs) | Order Unsealing Documents Regarding Violation of Protective Order Signed on October 11, 2022 (RE: related document(s)1256 Motion to Compel filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1752 Transcript) (Attachments: # 1 Exhibit A - Redacted Transcript of Status Conf. 2-11-22 # 2 Exhibit B - Redacted Transcript of Status Conf. 3-11-22 # 3 Exhibit C - Redacted Transcript of Status Conf. 4-14-22 # 4 Exhibit D - Redacted Declaration of Richard C. Trahant 4-12-22 # 5 Exhibit E - Redacted Deposition of Richard C. Trahant 5-18-22) (Rouchon, H) (Entered: 10/11/2022) |

| | | |
|---|---|---|
| 10/11/2022 | ⬤ 1842<br>(8 pgs) | Certificate of Service *of a.The Official Committee of Unsecured Commercial Creditors Motion for Clarification of the Courts Prior Order (Docket No. 1839); and b.Notice of Hearing (Docket No. 1840)* (RE: related document(s)1839 Generic Motion filed by Creditor Committee Official Committee of Unsecured Commercial Creditors, 1840 Notice of Hearing filed by Creditor Committee Official Committee of Unsecured Commercial Creditors) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 10/11/2022) |
| 10/06/2022 | ⬤ 1841<br>(29 pgs) | Certificate of Service Filed by Official Committee of Unsecured Commercial Creditors (RE: (related document(s)1839 Generic Motion filed by Creditor Committee Official Committee of Unsecured Commercial Creditors, 1840 Notice of Hearing filed by Creditor Committee Official Committee of Unsecured Commercial Creditors) (Altazan, A. Brooke) (Entered: 10/06/2022) |
| 10/06/2022 | ⬤ 1840<br>(2 pgs) | Notice of Hearing by *500 Poydras Street, Suite B-709 SECTION A Filed by Official Committee of Unsecured Commercial Creditors (RE: related document(s)1839 Generic Motion filed by Creditor Committee Official Committee of Unsecured Commercial Creditors). Hearing scheduled for 11/17/2022 at 01:30 PM by *500 Poydras Street, Suite B-709 SECTION A. (Altazan, A. Brooke) (Entered: 10/06/2022) |
| 10/06/2022 | ⬤ 1839<br>(12 pgs) | Motion *for Clarification of the Court's Prior Order* (RE: related document(s)1336 Order to Continue Hearing on Motion) Filed by A. Brooke Watford Altazan of Stewart Robbins Brown & Altazan, LLC on behalf of Official Committee of Unsecured Commercial Creditors (Altazan, A. Brooke) (Entered: 10/06/2022) |
| 10/06/2022 | ⬤ 1838 | Memo to Record of hearing scheduled for 10/6/2022 at 11:00 a.m. (RE: (related document(s)1833 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). After review of the record and pleadings, proper service having been made, and no objection having been filed, the Court will GRANT the motion WITHOUT HEARING. Counsel for Debtor is to submit an order within two (2) days. (Arnold, Ellen) (Entered: 10/06/2022) |
| 10/05/2022 | ⬤ 1837<br>(7 pgs) | Certificate of Service *of Order Granting Motion to Expedite Hearing on Debtors Expedited Motion To Amend Sale Order and Purchase Agreement.* (RE: related document(s)1835 Order on Motion to Expedite Hearing) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 10/05/2022) |
| 10/05/2022 | ⬤ 1836<br>(14 pgs) | Certificate of Service *of a)Debtors Expedited Motion to Amend Sale Order and Purchase Agreement (Docket No. 1833); and b)Ex Parte Motion for Expedited Hearing on Debtors Expedited Motion to Amend Sale Order and Purchase Agreement (Docket No. 1834)* (RE: related document(s)1833 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1834 Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 10/05/2022) |
| 10/05/2022 | ⬤ 1835<br>(2 pgs) | Order Granting Motion to Expedite Hearing on Debtors Expedited Motion To Amend Sale Order and Purchase Agreement IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) |

| | | |
|---|---|---|
| | | days. (RE: related document(s)1833 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1834 Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on October 5, 2022. Hearing scheduled for 10/6/2022 at 11:00 AM by *500 Poydras Street, Suite B-709 SECTION A. (Rouchon, H) (Entered: 10/05/2022) |
| 10/04/2022 | 1834 (5 pgs; 2 docs) | Ex Parte Motion to Expedite Hearing *Ex Parte Motion for Expedited Hearing on Debtor's Expedited Motion to Amend Sale Order and Purchase Agreement* (RE: related document(s)1833 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Proposed Order) (Mintz, Mark) (Entered: 10/04/2022) |
| 10/04/2022 | 1833 (11 pgs; 3 docs) | Expedited Motion *to Amend Sale Order and Purchase Agreement* (RE: related document(s)1726 Order on Motion for Sale of Property Free and Clear of Liens under 11 USC 363(f)) Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Declaration) (Mintz, Mark) (Entered: 10/04/2022) |
| 10/04/2022 | 1832 (13 pgs) | Certificate of Service *of the Order (Docket No. 1830)* (RE: related document(s)1830 Order on Motion to Strike, Order on Motion to Expedite Hearing) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 10/04/2022) |
| 10/03/2022 | 1831 (6 pgs; 2 docs) | Certificate of Service Filed by Minor Children (RE: (related document(s)1821 Order on Motion for Leave, 1829 Order on Exparte Motion For Relief From Stay) (Attachments: # 1 Master Service List) (Edmunds, Christopher) (Entered: 10/03/2022) |
| 10/03/2022 | 1830 (1 pg) | Order Denying as Moot the Motion To Strike and Motion to Expedite Hearing IT IS FURTHER ORDERED that the Debtor shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1824 Motion To Strike filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1825 Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on October 3, 2022. (Rouchon, H) (Entered: 10/03/2022) |
| 10/03/2022 | 1829 (4 pgs) | Order Denying Emergency Motion for Ex Parte Relief Under FRBP 4001(a)(2) IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1818 Exparte Motion for Relief from Stay filed by Movant Minor Children) Signed on October 3, 2022. (Rouchon, H) (Entered: 10/03/2022) |
| 10/03/2022 | 1828 (2 pgs) | Opposition with Certificate of Service Filed by Minor Children (RE: (related document(s)1824 Motion To Strike filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Edmunds, Christopher) (Entered: 10/03/2022) |
| 10/01/2022 | 1827 (14 pgs) | Certificate of Service (RE: related document(s)1824 Motion To Strike filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1825 Motion to Expedite Hearing filed by Debtor The Roman |

| | | |
|---|---|---|
| | | Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 10/01/2022) |
| 09/30/2022 | 1826<br>(751 pgs; 27 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 08/31/2022 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 1 - Statement of Cash Receipts and Disbursements # 2 2 - Balance Sheet # 3 3 - Statement of Operations # 4 4 - Accounts Receivable Aging # 5 5 - Accounts Payable Aging # 6 6 - Schedule of Payments to Professionals # 7 7 - Schedule of Payments to Insiders # 8 8 - All Bank Statements and Reconciliations - PART 1 # 9 8 - All Bank Statements and Reconciliations - PART 2 # 10 8 - All Bank Statements and Reconciliations - PART 3 # 11 8 - All Bank Statements and Reconciliations - PART 4 # 12 8 - All Bank Statements and Reconciliations - PART 5 # 13 8 - All Bank Statements and Reconciliations - PART 6 # 14 8 - All Bank Statements and Reconciliations - PART 7 # 15 8 - All Bank Statements and Reconciliations - PART 8 # 16 8 - All Bank Statements and Reconciliations - PART 9 # 17 8 - All Bank Statements and Reconciliations - PART 10 # 18 8 - All Bank Statements and Reconciliations - PART 11 # 19 8 - All Bank Statements and Reconciliations - PART 12 # 20 8 - All Bank Statements and Reconciliations - PART 13 # 21 8 - All Bank Statements and Reconciliations - PART 14 # 22 8 - All Bank Statements and Reconciliations - PART 15 # 23 8 - All Bank Statements and Reconciliations - PART 16 # 24 8 - All Bank Statements and Reconciliations - PART 17 # 25 8 - All Bank Statements and Reconciliations - PART 18 # 26 8 - All Bank Statements and Reconciliations - PART 19) (Oppenheim, Samantha) (Entered: 09/30/2022) |
| 09/29/2022 | 1825<br>(5 pgs; 2 docs) | Motion to Expedite Hearing *Ex Parte Motion for Expedited Hearing on Debtor's Expedited Motion to Strike Emergency Motion for Ex Parte Relief Under FRBP 4001(a)(2)* (RE: related document(s)1824 Motion To Strike filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Proposed Order) (Mintz, Mark) (Entered: 09/29/2022) |
| 09/29/2022 | 1824<br>(11 pgs; 2 docs) | Motion To Strike *Expedited Motion to Strike Emergency Motion for Ex Parte Relief Under FRBP 4001(a)(2)* (RE: related document(s)1818 Exparte Motion for Relief from Stay filed by Movant Minor Children) Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Proposed Order) (Mintz, Mark) (Entered: 09/29/2022) |
| 09/29/2022 | 1823<br>(3 pgs) | Affidavit Re: Filed by Minor Children (RE: (related document(s)1818 Exparte Motion for Relief from Stay filed by Movant Minor Children, 1819 Motion for Leave filed by Movant Minor Children) (Edmunds, Christopher) (Entered: 09/29/2022) |
| 09/29/2022 | 1822<br>(3 pgs) | Affidavit Re: Filed by Minor Children (RE: (related document(s)1818 Exparte Motion for Relief from Stay filed by Movant Minor Children, 1819 Motion for Leave filed by Movant Minor Children) (Edmunds, Christopher) (Entered: 09/29/2022) |
| 09/29/2022 | | Deficiency Satisfied(RE: (related document(s)1820 Notice of Deficiency) (Rouchon, H) (Entered: 09/29/2022) |

| | | |
|---|---|---|
| 09/29/2022 | 1821<br>(1 pg) | Order Granting in part, Denying in part Motion For Leave To File Affidavits Under Seal IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1819 Motion for Leave filed by Movant Minor Children) Signed on September 29, 2022. (Rouchon, H) (Entered: 09/29/2022) |
| 09/29/2022 | 1820<br>(1 pg) | Notice of Deficiency Other Reason: Motion states docs were submitted via email. Page 13 of this Courts Administrative Procedures (provided on our website www.laeb.uscourts.gov) states proposed sealed documents must be hand-delivered to the Court. The corrected filing must be submitted within 2 business days. Otherwise, the court may issue an order to show cause as to why the document was not corrected, or may strike the pleading. You may contact the court for further procedural information.(RE: (related document(s)1819 Motion for Leave filed by Movant Minor Children) Deficiency Correction due by 10/3/2022. (Rouchon, H) (Entered: 09/29/2022) |
| 09/28/2022 | 1819<br>(2 pgs; 2 docs) | Ex Parte Motion for Leave *to File Affidavits Under Seal* (RE: related document(s)1779 Motion for Relief From Stay filed by Movant Minor Children, 1818 Exparte Motion for Relief from Stay filed by Movant Minor Children) Filed by Christopher F Edmunds of Chris Edmunds Law Office on behalf of Minor Children (Attachments: # 1 proposed order) (Edmunds, Christopher) **Sealed Exhibits Received by the Court and stored in Sealed cabinet on 09/29/2022** Modified on 9/29/2022 (Rouchon, H). (Entered: 09/28/2022) |
| 09/28/2022 | 1818<br>(68 pgs; 4 docs) | Exparte Motion for Relief from Stay Filed by Christopher F Edmunds of Chris Edmunds Law Office on behalf of Minor Children (Attachments: # 1 Exhibit Ex G # 2 Ex J # 3 Exhibit Ex K) (Edmunds, Christopher) (Entered: 09/28/2022) |
| 09/28/2022 | 1817<br>(14 pgs) | Certificate of Service (RE: related document(s)1812 Application for Compensation filed by Attorney Stewart Robbins Brown & Altazan, LLC, 1813 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Commercial Creditors, 1814 Notice of Hearing filed by Creditor Committee Official Committee of Unsecured Commercial Creditors) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 09/28/2022) |
| 09/27/2022 | 1816<br>(11 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on September 15, 2022 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 10/4/2022. Redaction Request Due By 10/18/2022. Redacted Transcript Submission Due By 10/28/2022. Transcript access will be restricted through 12/27/2022. (Nunnery, J.) (Entered: 09/27/2022) |
| 09/26/2022 | 1815<br>(42 pgs) | Certificate of Service Filed by Official Committee of Unsecured Commercial Creditors (RE: (related document(s)1812 Application for Compensation filed by Attorney Stewart Robbins Brown & Altazan, LLC, 1813 Application for Compensation filed by Creditor Committee Official |

| | | |
|---|---|---|
| | | Committee of Unsecured Commercial Creditors, 1814 Notice of Hearing filed by Creditor Committee Official Committee of Unsecured Commercial Creditors) (Stewart, Paul) (Entered: 09/26/2022) |
| 09/26/2022 | 1814 (2 pgs) | Notice of Hearing by *500 Poydras Street, Suite B-709 SECTION A Filed by Official Committee of Unsecured Commercial Creditors (RE: related document(s)1812 Application for Compensation filed by Attorney Stewart Robbins Brown & Altazan, LLC, 1813 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Commercial Creditors). Hearing scheduled for 10/17/2022 at 01:30 PM by *500 Poydras Street, Suite B-709 SECTION A. (Stewart, Paul) (Entered: 09/26/2022) |
| 09/26/2022 | 1813 (47 pgs) | Fourth Application for Compensation for Official Committee of Unsecured Commercial Creditors, Other Professional, Fee: $63,691.00, Expenses: $0. Filed by Official Committee of Unsecured Commercial Creditors (Stewart, Paul) (Entered: 09/26/2022) |
| 09/26/2022 | 1812 (81 pgs) | Fourth Application for Compensation for Stewart Robbins Brown & Altazan, LLC, Attorney, Fee: $296,710.00, Expenses: $4,928.63. Filed by Stewart Robbins Brown & Altazan, LLC (Stewart, Paul) (Entered: 09/26/2022) |
| 09/21/2022 | 1811 (2 pgs) | Order Denying Motion to Expedite Hearing IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1779 Motion for Relief From Stay filed by Movant Minor Children, 1791 Motion to Expedite Hearing filed by Movant Minor Children, 1795 Opposition filed by Creditor Committee Official Committee of Unsecured Commercial Creditors, 1798 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1799 Motion for Leave filed by Creditor Committee Official Committee of Unsecured Commercial Creditors, 1803 Reply filed by Creditor Committee Official Committee of Unsecured Commercial Creditors) Signed on September 21, 2022. Hearing scheduled for 10/17/2022 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 09/21/2022) |
| 09/21/2022 | | Deficiency Satisfied(RE: (related document(s)1792 Notice of Deficiency) (Rouchon, H) (Entered: 09/21/2022) |
| 09/21/2022 | | Deficiency Moot Due to filing of Motion to Expedite Doc 1791 (RE: (related document(s)1790 Notice of Deficiency) (Rouchon, H) (Entered: 09/21/2022) |
| 09/20/2022 | 1810 (7 pgs) | Certificate of Service *of the Debtors Objection to Motion to Set Expedited Hearing (Docket No. 1798)* (RE: related document(s)1798 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 09/20/2022) |
| 09/19/2022 | 1809 (4 pgs; 2 docs) | Certificate of Service Filed by William O'Donnell (RE: (related document(s)1782 Motion to Reconsider filed by Interested Party William O'Donnell) (Attachments: # 1 Exhibit) (Haedicke, Stephen) (Entered: 09/19/2022) |

| | | |
|---|---|---|
| 09/19/2022 | 1808<br>(4 pgs; 2 docs) | Certificate of Service Filed by William O'Donnell (RE: (related document(s)1793 Order on Motion to Seal Document) (Attachments: # 1 Exhibit) (Haedicke, Stephen) (Entered: 09/19/2022) |
| 09/19/2022 | 1807<br>(2 pgs) | Notice of Hearing by *500 Poydras Street, Suite B-709 SECTION A Filed by William O'Donnell (RE: related document(s)1782 Motion to Reconsider filed by Interested Party William O'Donnell). Hearing scheduled for 10/17/2022 at 01:30 PM by *500 Poydras Street, Suite B-709 SECTION A. (Haedicke, Stephen) (Entered: 09/19/2022) |
| 09/19/2022 | 1806<br>(1 pg) | Certificate of Service Filed by Minor Children (RE: (related document(s)1779 Motion for Relief From Stay filed by Movant Minor Children) (Edmunds, Christopher) (Entered: 09/19/2022) |
| 09/19/2022 | 1805 | Memo to Record of hearing held 9/15/2022 at 1:30 p.m. (RE: (related document(s)804 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors, 814 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 821 Reply filed by Creditor Committee Official Committee of Unsecured Creditors, 1777 Notice of Agenda (Complex Case) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) *APPEARANCES: Mark Mintz and Allison Kingsmill, Counsel for the Debtor; Mary Langston, Assistant U.S. Trustee; Bradley Knapp, Counsel for the Official Committee of Unsecured Creditors; Brooke Altazan, Counsel for the Official Committee of Unsecured Commercial Creditors; and David Walle, Counsel for Catholic Mutual Relief Society. For the reasons stated on the record, the Motion To Compel, [ECF Doc. 804], is CONTINUED to 10/17/2022 at 1:30 p.m. at 500 Poydras Street, Suite B-709 SECTION A.* (Arnold, Ellen) (Entered: 09/19/2022) |
| 09/19/2022 | 1804<br>(33 pgs) | Certificate of Service Filed by Official Committee of Unsecured Commercial Creditors (RE: (related document(s)1803 Reply filed by Creditor Committee Official Committee of Unsecured Commercial Creditors) (Brown, Brandon) (Entered: 09/19/2022) |
| 09/19/2022 | 1803<br>(3 pgs) | Reply Filed by Official Committee of Unsecured Commercial Creditors (RE: (related document(s)1797 Reply filed by Movant Minor Children) (Brown, Brandon). Related document(s) 1791 Ex Parte Motion to Expedite Hearing *on Motion for Comfort Order* filed by Movant Minor Children, 1795 Opposition filed by Creditor Committee Official Committee of Unsecured Commercial Creditors. Modified to add documents links on 9/21/2022 (Rouchon, H). (Entered: 09/19/2022) |
| 09/19/2022 | 1802<br>(2 pgs) | Order Granting Motion of the Official Committee of Unsecured Commercial Creditors of the Roman Catholic Church of the Archdiocese of New Orleans for Leave to File Surreply in Opposition to the Motion to Set Expedited Hearing IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1799 Motion for Leave filed by Creditor Committee Official Committee of Unsecured Commercial Creditors) Signed on September 16, 2022. (Rouchon, H) (Entered: 09/19/2022) |
| 09/19/2022 | 1801<br>(6 pgs) | *Certificate of Service of the Supplemental Notice of Submission of Time Entries of Jones Walker LLP and Donlin, Recano & Company, Inc. Pursuant to Order to Show Cause [ECF Doc. 1589] (Docket No. 1785)* |

| | | |
|---|---|---|
| | | (RE: related document(s)1785 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 09/19/2022) |
| 09/15/2022 | 1800<br>(16 pgs) | Certificate of Service Filed by Official Committee of Unsecured Commercial Creditors (RE: (related document(s)1799 Motion for Leave filed by Creditor Committee Official Committee of Unsecured Commercial Creditors) (Brown, Brandon) (Entered: 09/15/2022) |
| 09/15/2022 | 1799<br>(6 pgs; 2 docs) | Ex Parte Motion for Leave (RE: related document(s)1791 Motion to Expedite Hearing filed by Movant Minor Children) Filed by Brandon A. Brown of Stewart Robbins Brown & Altazan, LLC on behalf of Official Committee of Unsecured Commercial Creditors (Attachments: # 1 Exhibit A) (Brown, Brandon) (Entered: 09/15/2022) |
| 09/15/2022 | 1798<br>(4 pgs) | Objection with Certificate of Service *Debtor's Objection to Motion to Set Expedited Hearing* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)1791 Motion to Expedite Hearing filed by Movant Minor Children) (Mintz, Mark) (Entered: 09/15/2022) |
| 09/15/2022 | 1797<br>(7 pgs; 2 docs) | Reply Filed by Minor Children (RE: (related document(s)1795 Opposition filed by Creditor Committee Official Committee of Unsecured Commercial Creditors) (Attachments: # 1 Exhibit Ex A - email) (Edmunds, Christopher) (Entered: 09/15/2022) |
| 09/15/2022 | 1796<br>(16 pgs) | Certificate of Service Filed by Official Committee of Unsecured Commercial Creditors (RE: (related document(s)1795 Opposition filed by Creditor Committee Official Committee of Unsecured Commercial Creditors) (Brown, Brandon) (Entered: 09/15/2022) |
| 09/15/2022 | 1795<br>(7 pgs) | Opposition with Certificate of Service Filed by Official Committee of Unsecured Commercial Creditors (RE: (related document(s)1791 Motion to Expedite Hearing filed by Movant Minor Children) (Brown, Brandon) (Entered: 09/15/2022) |
| 09/15/2022 | 1794<br>(5 pgs; 2 docs) | Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: (related document(s)1788 Generic Order, 1789 Generic Order) (Attachments: # 1 Exhibit 1) (Bryant, Steven) (Entered: 09/15/2022) |
| 09/15/2022 | 1793<br>(1 pg) | Order Granting Motion Requesting That Motion For Reconsideration of Courts Order Terminating Payment of Pension Benefits to Father William ODonnell and Its Attached Exhibits Be Filed Under Seal. IT IS FURTHER ORDERED that Movant shall serve this Order on the required parties who will not receive a copy through the ECF system pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1783 Motion to Seal Document filed by Interested Party William O'Donnell) Signed on September 15, 2022. (Rouchon, H) (Entered: 09/15/2022) |
| 09/15/2022 | 1792<br>(1 pg) | Notice of Deficiency Motion requires a notice of hearing with 21-day notice and certificate of service listing all parties served. The next available omnibus hearing date/time for this case is October 17, 2022 at 1:30 p.m. Please see the courts website for a list of all omnibus hearing dates for this case. The corrected filing must be submitted within 2 business days. Otherwise, the court may issue an order to show cause as to why the document was not corrected, or may strike the pleading. You may |

| | | |
|---|---|---|
| | | contact the court for further procedural information.(RE: (related document(s)1782 Motion to Reconsider filed by Interested Party William O'Donnell) Deficiency Correction due by 9/19/2022. (Rouchon, H) (Entered: 09/15/2022) |
| 09/15/2022 | 1791 (2 pgs) | Ex Parte Motion to Expedite Hearing *on Motion for Comfort Order* (RE: related document(s)1779 Motion for Relief From Stay filed by Movant Minor Children) Filed by Christopher F Edmunds of Chris Edmunds Law Office on behalf of Minor Children (Edmunds, Christopher) (Entered: 09/15/2022) |
| 09/15/2022 | 1790 (1 pg) | Notice of Deficiency Motion requires a notice of hearing with 21-day notice and certificate of service listing all parties served. The next available omnibus hearing date/time for this case is October 17, 2022 at 1:30 p.m. Please see the courts website for a list of all omnibus hearing dates for this case. The corrected filing must be submitted within 2 business days. Otherwise, the court may issue an order to show cause as to why the document was not corrected, or may strike the pleading. You may contact the court for further procedural information.(RE: (related document(s)1779 Motion for Relief From Stay filed by Movant Minor Children, 1780 Notice of Hearing filed by Movant Minor Children) Deficiency Correction due by 9/19/2022. (Rouchon, H) (Entered: 09/15/2022) |
| 09/14/2022 | 1789 (2 pgs) | Order on Motion to Modify the Terms of the Retention of Zobrio, Inc. and Eliminate Reimbursement Cap Pursuant to Bankruptcy Code §§ 327, 328, 330 and 331 IT IS FURTHER ORDERED that the Committee shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1756 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on September 14, 2022. (Rouchon, H) (Entered: 09/14/2022) |
| 09/14/2022 | 1788 (3 pgs) | Order on Motion to Clarify the Terms of the Retention of Stegall, Benton, Melancon & Associates, LLC, as the Committees Real Estate Appraiser/Valuation Expert Under Bankruptcy Code §§ 1103(a) and 328(a) and Fed. R. Bankr. P. 2014(a) IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1755 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on September 14, 2022. (Rouchon, H) (Entered: 09/14/2022) |
| 09/14/2022 | 1787 (6 pgs) | Certificate of Service *of the Notice of Agenda of Matters Scheduled for Hearing on September 15, 2022 at 1:30 P.M. CST (Docket No. 1777)* (RE: related document(s)1777 Notice of Agenda (Complex Case) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 09/14/2022) |

| | | |
|---|---|---|
| 09/14/2022 | 🔘 1786<br>(9 pgs; 2 docs) | Supplemental Notice *of Submission of Time Entries of Locke Lord LLP as Required by Order to Show Cause* Filed by Official Committee of Unsecured Creditors (RE: related document(s)1589 Order to Show Cause, 1696 Notice filed by Creditor Committee Official Committee of Unsecured Creditors, 1724 Notice filed by Creditor Committee Official Committee of Unsecured Creditors). (Attachments: # 1 Exhibit A) (Bryant, Steven) (Entered: 09/14/2022) |
| 09/14/2022 | 🔘 1785<br>(31 pgs; 5 docs) | Supplemental Notice *of Submission of Time Entries of Jones Walker LLP and Donlin, Recano & Company, Inc. Pursuant to Order to Show Cause* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)1589 Order to Show Cause, 1698 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Mintz, Mark) (Entered: 09/14/2022) |
| 09/14/2022 | 🔘 1784<br>(5 pgs; 2 docs) | Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: (related document(s)1778 Order on Motion to Seal Document) (Attachments: # 1 Exhibit 1) (Bryant, Steven) (Entered: 09/14/2022) |
| 09/14/2022 | 🔘 1783<br>(3 pgs) | Motion to Seal Document *ECF Doc. 1782, Motion to Reconsider Order Terminating Payment of Pension Benefits to Father William O'Donnell* Filed by Stephen Haedicke on behalf of William O'Donnell (Haedicke, Stephen) (Entered: 09/14/2022) |
| 09/14/2022 | 🔘 1782<br>(2 pgs) | Motion to Reconsider *Order Terminating Payment of Pension Benefits to Father William O'Donnell* (RE: related document(s)1759 Opinion) Filed by Stephen Haedicke on behalf of William O'Donnell (Haedicke, Stephen) **Received by the Court and stored in Sealed cabinet on 09/14/2022** Modified on 9/14/2022 (Nunnery, J.). (Entered: 09/14/2022) |
| 09/14/2022 | 🔘 1781<br>(4 pgs) | Response with Certificate of Service *Submission Of Supplemental Time Entries Of Pachulski Stang Ziehl Jones LLP Pursuant To Order To Show Cause [ECF Doc. 1589]* Filed by Official Committee of Unsecured Creditors (RE: (related document(s)1589 Order to Show Cause) (Cantor, Linda) (Entered: 09/14/2022) |
| 09/13/2022 | 🔘 1780<br>(2 pgs) | Notice of Hearing by *500 Poydras Street, Suite B-709 SECTION A Filed by Minor Children (RE: related document(s)1779 Motion for Relief From Stay filed by Movant Minor Children). Hearing scheduled for 9/28/2022 at 01:00 PM by *500 Poydras Street, Suite B-709 SECTION A. (Edmunds, Christopher) (Entered: 09/13/2022) |
| 09/13/2022 | | Receipt of filing fee for Motion for Relief From Stay( 20-10846) [motion,mrlfsty] ( 188.00). Receipt number A7774366, amount $ 188.00. (re:Doc# 1779) (U.S. Treasury) (Entered: 09/13/2022) |
| 09/13/2022 | 🔘 1779<br>(48 pgs; 8 docs) | Motion for Relief from Stay *and/or Motion for Comfort Order*. Fee Amount $188. Filed by Christopher F Edmunds of Chris Edmunds Law Office on behalf of Minor Children (Attachments: # 1 Proposed Order # 2 Exhibit Ex A - Notice of Removal and Suit # 3 Exhibit Ex B - application deadlines # 4 Exhibit Ex C -- email to Gen Counsel # 5 Exhibit Ex D -- motion to remand # 6 Exhibit Ex E - motion to expedite # 7 Exhibit Ex F -- Shaw and Holy Cross) (Edmunds, Christopher) (Entered: 09/13/2022) |

| | | |
|---|---|---|
| 09/13/2022 | 🔵 1778<br>(1 pg) | Order Motion of Official Committee of Unsecured Creditors for an Order Pursuant to Bankruptcy Rule Code Sections 105(A) and 107 and Bankruptcy Rule 9018 Authorizing Filing Exhibit to Certificate of Service Under Seal (RE: related document(s)1771 Motion to Seal Document filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on September 13, 2022. (Rouchon, H) (Entered: 09/13/2022) |
| 09/13/2022 | 🔵 1777<br>(5 pgs) | Notice of Agenda in re Chapter 11 Complex Case The Roman Catholic Church for the Archdiocese of New Orleans. Hearing scheduled for 9/15/2022 at 01:30 PM by *500 Poydras Street, Suite B-709 SECTION A. (Mintz, Mark) (Entered: 09/13/2022) |
| 09/13/2022 | 🔵 1776 | Memo to Record of hearing scheduled for 9/15/2022 (RE: related document(s)1755 Motion of the Official Committee of Unsecured Creditors to Clarify the Terms of the Retention of Stegall, Benton, Melancon & Associates, LLC, as the Committees Real Estate Appraiser/Valuation Expert Under Bankruptcy Code §§ 1103(a) and 328 (a) and Fed. R. Bankr. P. 2014(a), filed by Creditor Committee Official Committee of Unsecured Creditors, 1756 Motion to Modify the Terms of the Retention of Zobrio, Inc. and Eliminate Reimbursement Cap Pursuant to Bankruptcy Code §§ 327, 328, 330 and 331 filed by Creditor Committee Official Committee of Unsecured Creditors). *After review of the record and pleadings, proper service having been made, no objections having been filed, and for good cause showing, the Court will GRANT the Motions WITHOUT HEARING. Counsel for Movants is to submit the Orders within three (3) days.* (Arnold, Ellen) (Entered: 09/13/2022) |
| 09/09/2022 | 🔵 1775<br>(6 pgs; 2 docs) | Notice *Verified Statement Under Bankruptcy Rule 2019* Filed by R. D.. (Attachments: # 1 Exhibit A) (Wolf-Freedman, Brittany) (Entered: 09/09/2022) |
| 09/09/2022 | 🔵 1774<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Brittany Rose Wolf-Freedman on behalf of R. D.. (Wolf-Freedman, Brittany) (Entered: 09/09/2022) |
| 09/09/2022 | 🔵 1773<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Gerald Edward Meunier on behalf of R. D.. (Meunier, Gerald) (Entered: 09/09/2022) |
| 09/09/2022 | 🔵 1772<br>(6 pgs) | Certificate of Service *of the Order (Docket No. 1768)* (RE: related document(s)1768 Order) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 09/09/2022) |
| 09/08/2022 | 🔵 1771<br>(4 pgs; 2 docs) | Ex Parte Motion to Seal Document Filed by Bradley C. Knapp of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) (Knapp, Bradley) (Entered: 09/08/2022) |
| 09/08/2022 | 🔵 1770<br>(4 pgs; 2 docs) | Notice *of September 20, 2022 Virtual Town Hall Meeting* Filed by Official Committee of Unsecured Creditors. (Attachments: # 1 Exhibit 1) (Knapp, Bradley) **Received by the Court and stored in Sealed cabinet on 09/08/2022** Modified on 9/8/2022 (Nunnery, J.). (Entered: 09/08/2022) |
| 09/07/2022 | 🔵 1769<br>(5 pgs; 2 docs) | Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: (related document(s)1767 Order Placing Matter Under Advisement) (Attachments: # 1 Exhibit 1) (Bryant, Steven) (Entered: 09/07/2022) |

| | | |
|---|---|---|
| 09/06/2022 | 1768 (2 pgs) | Order for the Second In Camera Hearing Transcript to remain under seal for an additional ninety days. IT IS FURTHER ORDERED that Debtors counsel shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. Signed on September 6, 2022 (RE: related document(s)1414 Order Continuing Status Conference, 1576 Order) (Rouchon, H) (Entered: 09/06/2022) |
| 09/06/2022 | ⚫ | Matter Under Advisement Deadline Set (RE: related document(s)1683 Application for Compensation filed by Interested Party Locke Lord LLP, 1713 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1722 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1737 Reply filed by Interested Party Locke Lord LLP, 1767 Order Placing Matter Under Advisement) Matter Under Advisement Due by 11/7/2022. (Rouchon, H) (Entered: 09/06/2022) |
| 09/06/2022 | 1767 (3 pgs; 2 docs) | Order Placing Matter Under Advisement Signed on September 6, 2022 (RE: related document(s)1683 Application for Compensation filed by Interested Party Locke Lord LLP, 1713 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1722 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1737 Reply filed by Interested Party Locke Lord LLP) (Rouchon, H) (Entered: 09/06/2022) |
| 09/06/2022 | 1766 (2 pgs) | Certificate of Service Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)1759 Opinion) (Mintz, Mark) (Entered: 09/06/2022) |
| 09/02/2022 | 1765 (1 pg) | Transmittal of Record on Appeal to District Court (RE: related document(s)1582 Notice of Appeal filed by Attorney Paul M Sterbcow, 1606 Notice of Docketing Record on Appeal, 1614 Appellant Designation filed by Attorney Richard C Trahant, Interested Party Richard C Trahant, 1662 Appellee Designation filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1701 Appellant Designation filed by Attorney Richard C Trahant, Interested Party Richard C Trahant) (Rouchon, H) (Entered: 09/02/2022) |
| 09/02/2022 | 1764 (1 pg) | Second Transmittal of Record on Appeal to District Court (RE: related document(s)1580 Notice of Appeal filed by Creditor Abuse Claimants and Ex-Committee members of the Unsecured Creditors Committee, 1605 Notice of Docketing Record on Appeal, 1607 Appellant Designation filed by Creditor Abuse Claimants and Ex-Committee members of the Unsecured Creditors Committee, 1654 Transmittal of Complete Record on Appeal (USDC), 1656 Appellant Designation filed by Creditor Abuse Claimants and Ex-Committee members of the Unsecured Creditors Committee, 1661 Appellee Designation filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Rouchon, H) (Entered: 09/02/2022) |
| 09/01/2022 | ⚫ | MUA Deadline Satisfied (RE: related document(s)1559 Order Placing Matter Under Advisement, Set Matter Under Advisement Deadline, 1759 Opinion) . (Rouchon, H) (Entered: 09/01/2022) |
| 09/01/2022 | 1761 (8 pgs; 2 docs) | Amended Order Authorizing The Debtor To (A) To Pay All Outstanding Pre-Petition Wages, Salaries, Other Accrued Compensation, Expense Reimbursements, Benefits, and Related Amount; and (B) Continue |

| | | |
|---|---|---|
| | | Specified Benefit Programs IT IS FURTHER ORDERED that Debtor's Counsel shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. Signed on September 1, 2022 (RE: related document(s)100 Order, 1759 Opinion) (Rouchon, H) Additional attachment(s) added on 9/1/2022 (Rouchon, H). (Entered: 09/01/2022) |
| 09/01/2022 | 🌐 1760<br>(5 pgs; 2 docs) | Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: (related document(s)1759 Opinion) (Attachments: # 1 Exhibit 1) (Bryant, Steven) (Entered: 09/01/2022) |
| 08/31/2022 | 🌐 1759<br>(31 pgs; 3 docs) | Memorandum Opinion and Order. Signed on August 31, 2022 (RE: related document(s)100 Order, 1389 Amended Motion filed by Creditor Committee Official Committee of Unsecured Creditors, 1531 Objection filed by Interested Party Gustavo Henao, 1539 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1559 Order Placing Matter Under Advisement) (Rouchon, H) Additional attachment(s) added on 9/1/2022 (Rouchon, H). (Entered: 08/31/2022) |
| 08/29/2022 | 🌐 1758<br>(42 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on August 18, 2022 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 9/6/2022. Redaction Request Due By 9/19/2022. Redacted Transcript Submission Due By 9/29/2022. Transcript access will be restricted through 11/28/2022. (Nunnery, J.) (Entered: 08/29/2022) |
| 08/25/2022 | 🌐 1757<br>(3 pgs) | Notice of Hearing by 500 Poydras Street, Suite B-709 SECTION A Filed by Official Committee of Unsecured Creditors (RE: related document(s)1755 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors, 1756 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing scheduled for 9/15/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Bryant, Steven) (Entered: 08/25/2022) |
| 08/25/2022 | 🌐 1756<br>(10 pgs; 2 docs) | Motion *to Modify the Terms of the Retention of Zobrio, Inc. and Eliminate Reimbursement Cap Pursuant to Bankruptcy Code §§ 327, 328, 330 and 331* Filed by Steven Bryant of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) (Bryant, Steven) (Entered: 08/25/2022) |
| 08/25/2022 | 🌐 1755<br>(14 pgs; 2 docs) | Motion *to Clarify the Terms of the Retention of Stegall, Benton, Melancon & Associates, LLC, as the Committee's Real Estate Appraiser/Valuation Expert Under Bankruptcy Code §§ 1103(a) and 328(a) and Fed. R. Bankr. P. 2014(a)* Filed by Steven Bryant of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) (Bryant, Steven) (Entered: 08/25/2022) |
| 08/25/2022 | 🌐 1754<br>(554 pgs; 23 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 07/31/2022 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 1 - Statement of Cash Receipts and Disbursements # 2 2 - Balance Sheet # 3 3 - Statement of Operations # 4 4 - Accounts |

| | | |
|---|---|---|
| | | Receivable Aging # 5 5 - Accounts Payable Aging # 6 6 - Schedule of Payments to Professionals # 7 7 - Schedule of Payments to Insiders # 8 8 - All Bank Statements and Reconciliations - PART 1 # 9 8 - All Bank Statements and Reconciliations - PART 2 # 10 8 - All Bank Statements and Reconciliations - PART 3 # 11 8 - All Bank Statements and Reconciliations - PART 4 # 12 8 - All Bank Statements and Reconciliations - PART 5 # 13 8 - All Bank Statements and Reconciliations - PART 6 # 14 8 - All Bank Statements and Reconciliations - PART 7 # 15 8 - All Bank Statements and Reconciliations - PART 8 # 16 8 - All Bank Statements and Reconciliations - PART 9 # 17 8 - All Bank Statements and Reconciliations - PART 10 # 18 8 - All Bank Statements and Reconciliations - PART 11 # 19 8 - All Bank Statements and Reconciliations - PART 12 # 20 8 - All Bank Statements and Reconciliations - PART 13 # 21 8 - All Bank Statements and Reconciliations - PART 14 # 22 8 - All Bank Statements and Reconciliations - PART 15) (Oppenheim, Samantha) (Entered: 08/25/2022) |
| 08/25/2022 | ⬤ 1753 (6 pgs) | Certificate of Service *of the Order Extending Appointment of Mediator (Docket No. 1747)* (RE: related document(s)1747 Order) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/25/2022) |
| 08/24/2022 | ⬤ 1752 (61 pgs; 2 docs) | Notice of Filing of Official Transcript-Cover Sheet Only from Sealed Hearing. Notice is given that an official transcript of the hearing held on 8/22/2022 has been filed. (RE: (related document(s)1749 Order Placing Matter Under Advisement) **Sealed Transcript Received by the Court and stored in Sealed cabinet on 08/24/2022** (Nunnery, J.) Additional attachment(s) added on 10/11/2022 (Rouchon, H). (Entered: 08/24/2022) |
| 08/24/2022 | ⬤ 1751 (6 pgs) | Certificate of Service *of Order.* (RE: related document(s)1749 Order Placing Matter Under Advisement) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/24/2022) |
| 08/23/2022 | ⬤ 1750 (11 pgs) | Certificate of Service *Re: Affidavit of Service* (RE: related document(s)1738 Order on Application for Compensation, 1739 Order on Application for Compensation, 1741 Order on Application for Compensation, 1742 Order on Application for Compensation) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/23/2022) |
| 08/23/2022 | ⬤ | Matter Under Advisement Deadline Set (RE: (related document(s)1589 Order to Show Cause, 1627 Response filed by Creditor Committee Official Committee of Unsecured Creditors, 1696 Notice filed by Creditor Committee Official Committee of Unsecured Creditors, 1698 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1699 Response filed by Creditor Committee Official Committee of Unsecured Creditors, 1704 Objection filed by Attorney Richard C Trahant, Interested Party Richard C Trahant, 1714 Response filed by Financial Advisor Berkeley Research Group, LLC, 1723 Response filed by Creditor Committee Official Committee of Unsecured Creditors, 1724 Notice filed by Creditor Committee Official Committee of Unsecured Creditors, 1749 Order Placing Matter Under Advisement) Matter Under Advisement Due by 10/24/2022. (Rouchon, H) (Entered: 08/23/2022) |
| 08/23/2022 | ⬤ 1749 (3 pgs; 2 docs) | Order Placing Matter Under Advisement Following Sealed Evidentiary Hearing Signed on August 23, 2022 (RE: related document(s)1589 Order to Show Cause, 1627 Response filed by Creditor Committee Official Committee of Unsecured Creditors, 1696 Notice filed by Creditor |

| | | |
|---|---|---|
| | | Committee Official Committee of Unsecured Creditors, 1698 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1699 Response filed by Creditor Committee Official Committee of Unsecured Creditors, 1704 Objection filed by Attorney Richard C Trahant, Interested Party Richard C Trahant, 1714 Response filed by Financial Advisor Berkeley Research Group, LLC, 1723 Response filed by Creditor Committee Official Committee of Unsecured Creditors, 1724 Notice filed by Creditor Committee Official Committee of Unsecured Creditors) (Rouchon, H) (Entered: 08/23/2022) |
| 08/23/2022 | ⬤ 1748<br>(6 pgs) | Certificate of Service *of the Order (Docket No. 1726)* (RE: related document(s)1726 Order on Motion for Sale of Property Free and Clear of Liens under 11 USC 363(f)) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/23/2022) |
| 08/22/2022 | ⬤ 1747<br>(4 pgs) | Order Extending Appointment of Mediator IT IS FURTHER ORDERED that the Debtor shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect. Signed on August 22, 2022 (RE: related document(s)982 Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1058 Order, 1322 Order) (Rouchon, H) (Entered: 08/22/2022) |
| 08/19/2022 | ⬤ 1746<br>(5 pgs; 2 docs) | Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: (related document(s)1735 Order on Application for Compensation, 1736 Order on Application for Compensation) (Attachments: # 1 Exhibit 1) (Bryant, Steven) (Entered: 08/19/2022) |
| 08/19/2022 | ⬤ 1745 | Memo To Record of hearing held on 8/18/2022 at 1:30 p.m. (RE: 804 Motion to Compel Debtor's (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004 Order Filed by C. Davin Boldissar of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors; 1675 Application for Compensation Sixth Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP as Co-Counsel for the Official Committee of Unsecured Creditors for the Period From March 1, 2022 Through June 30, 2022 for Official Committee of Unsecured Creditors, Creditor Comm. Aty, Fee: $588,345.50, Expenses: $15,998.55. Filed by Official Committee of Unsecured Creditors; 1683 Sixth Application for Compensation and Reimbursement of Expenses for the Period from March 1, 2022 through June 30, 2022 for Locke Lord LLP, Creditor Comm. Aty, Fee: $595,850.00, Expenses: $17,977.99. Filed by Locke Lord LLP; 1713 Objection with Certificate of Service Filed by The Roman Catholic Church for the Archdiocese of New Orleans; 1722 Supplemental Objection with Certificate of Service Debtor's Supplemental Limited Objection to the Sixth Interim Fee Application of Locke Lord LLP as Co-Counsel to the Official Committee of Unsecured Creditors Filed by The Roman Catholic Church for the Archdiocese of New Orleans; 1730 Notice of Agenda in re Chapter 11 Complex Case The Roman Catholic Church for the Archdiocese of New Orleans; 1737 Reply with Certificate of Service in Support of the Sixth Interim Application of Locke Lord LLP as Co-Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from March 1, 2022 through June 30, 2022 Filed by Locke Lord LLP). *APPEARANCES: Mark Mintz, Laura Ashley, Allison Kingsmill, and Caroline McCaffrey, Counsel for the Debtor; Bradley Knapp, Steve Bryant, Andrew Caine, Counsel for the Official Committee of Unsecured* |

| | | |
|---|---|---|
| | | *Creditors; Amanda George, Counsel for the United States Trustee; Brooke Altazan, Counsel for the Official Committee of Unsecured Commercial Creditors; David Waguespack, Counsel for Hancock Whitney Bank; David Walle, Counsel for Catholic Mutual Relief Society. For the reasons stated on the record, the* **Motion to Compel, [ECF Doc. 804], is CONTINUED until September 15, 2022.** *Pachulski Stang Ziehl & Jones LLPs Application for Compensation, [ECF Doc. 1675], was GRANTED. Counsel are to submit the orders within three (3) days. Locke Lords Application for Compensation, [ECF Doc. 1683], was taken under advisement.* (McIlwain, A.) (Entered: 08/19/2022) |
| 08/19/2022 | 1744 (2 pgs) | Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: (related document(s)1733 Order on Application for Compensation, 1734 Order on Application for Compensation, 1740 Order on Application for Compensation, 1743 Order on Application for Compensation) (Cantor, Linda) (Entered: 08/19/2022) |
| 08/19/2022 | 1743 (2 pgs) | Order Granting Sixth Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP as Co-Counsel for the Official Committee of Unsecured Creditors for the Period From March 1, 2022 Through June 30, 2022, fees awarded: $583935.50, expenses awarded: $15998.55 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1675 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on August 18, 2022. (Rouchon, H) (Entered: 08/19/2022) |
| 08/18/2022 | | Related Entries Added to Calendar (RE: (related document(s)1589 Order to Show Cause, 1696 Notice filed by Creditor Committee Official Committee of Unsecured Creditors, 1698 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1699 Response filed by Creditor Committee Official Committee of Unsecured Creditors, 1714 Response filed by Financial Advisor Berkeley Research Group, LLC, 1723 Response filed by Creditor Committee Official Committee of Unsecured Creditors, 1724 Notice filed by Creditor Committee Official Committee of Unsecured Creditors) Hearing scheduled for 8/22/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Rouchon, H) (Entered: 08/18/2022) |
| 08/17/2022 | 1742 (2 pgs) | Order Granting Sixth Interim Application of Carr, Riggs & Ingram, LLC for Allowance of Compensation and Reimbursement of Expenses Incurred as Financial Advisor to the Debtor for the Period February 1, 2022 through May 31, 2022, fees awarded: $89355.00, expenses awarded: $410.91 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1691 Application for Compensation filed by Financial Advisor Carr, Riggs & Ingram, LLC) Signed on August 17, 2022. (Rouchon, H) (Entered: 08/17/2022) |
| 08/17/2022 | 1741 (2 pgs) | Order Granting Sixth Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor In Possession, for the Period from February 1, 2022 through May 31, 2022, fees awarded: $1127452.00, expenses awarded: $25650.80 IT IS FURTHER ORDERED that movant shall serve |

| | | |
|---|---|---|
| | | this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1690 Application for Compensation) Signed on August 17, 2022. (Rouchon, H) (Entered: 08/17/2022) |
| 08/17/2022 | 1740 (2 pgs) | Order Granting Fourth Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Berkeley Research Group, LLC as Financial Advisor for the Official Committee of Unsecured Creditors for the Period from March 1, 2022 through June 30, 2022, fees awarded: $352917.00, expenses awarded: $0.00 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1688 Application for Compensation filed by Financial Advisor Berkeley Research Group, LLC) Signed on August 17, 2022. (Rouchon, H) (Entered: 08/17/2022) |
| 08/17/2022 | 1739 (2 pgs) | Order Granting First Interim Application of Keegan Linscott & Associates, PC for Allowance of Compensation and Reimbursement of Expenses Incurred as Financial Advisor to the Debtor for the Period January 12, 2022 through May 31, 2022, fees awarded: $22190.00, expenses awarded: $0.00 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1687 Application for Compensation filed by Financial Advisor Keegan Linscott & Associates, PC) Signed on August 17, 2022. (Rouchon, H) (Entered: 08/17/2022) |
| 08/17/2022 | 1738 (2 pgs) | Order Granting Sixth Interim Application of Blank Rome LLP for Allowance of Compensation and Reimbursement of Expenses, as Special Insurance Counsel to the Debtor, for the Period February 1, 2022 through May 31, 2022, fees awarded: $43786.57, expenses awarded: $0.00 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1686 Application for Compensation filed by Spec. Counsel Blank Rome LLP) Signed on August 17, 2022. (Rouchon, H) (Entered: 08/17/2022) |
| 08/17/2022 | 1737 (32 pgs; 3 docs) | Reply with Certificate of Service *in Support of the Sixth Interim Application of Locke Lord LLP as Co-Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from March 1, 2022 through June 30, 2022* Filed by Locke Lord LLP (RE: related document(s)1683 Application for Compensation filed by Interested Party Locke Lord LLP, 1713 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1722 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 8/18/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Knapp, Bradley) (Entered: 08/17/2022) |
| 08/17/2022 | 1736 (2 pgs) | Order Granting Second Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Stegall, Benton, Melancon & Associates, LLC as Real Estate Appraiser/Valuation Expert to the Official Committee of Unsecured Creditors for the Period from |

| | | |
|---|---|---|
| | | February 1, 2022 through June 30, 2022, fees awarded: $1687.50, expenses awarded: $0.00 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1684 Application for Compensation filed by Other Prof. Stegall, Benton, Melancon & Associates, LLC) Signed on August 17, 2022. (Rouchon, H) (Entered: 08/17/2022) |
| 08/17/2022 | 1735 (2 pgs) | Order Granting Fourth Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Zobrio, Inc., as Computer Consultant to the Official Committee of Unsecured Creditors for the Period from March 1, 2022 through June 30, 2022, fees awarded: $22281.00, expenses awarded: $1400.00 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1682 Application for Compensation filed by Other Prof. Zobrio, Inc.) Signed on August 17, 2022. (Rouchon, H) (Entered: 08/17/2022) |
| 08/17/2022 | 1734 (2 pgs) | Order Granting First Interim Application for Allowance of Compensation and Reimbursement of Expenses of The Claro Group, LLC as Expert Consultant on Sexual Abuse and Expert Witness to the Official Committee of Unsecured Creditors for the Period From June 1, 2022 Through June 30, 2022, fees awarded: $75012.00, expenses awarded: $0.00 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1679 Application for Compensation filed by Other Prof. Claro Group, LLC) Signed on August 17, 2022. (Rouchon, H) (Entered: 08/17/2022) |
| 08/17/2022 | 1733 (2 pgs) | Order Granting Second Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Rock Creek Advisors, LLC as Pension Financial Advisors for the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from March 1, 2022 through June 30, 2022, fees awarded: $33155.00, expenses awarded: $0.00 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1677 Application for Compensation filed by Other Prof. Rock Creek Advisors, LLC) Signed on August 17, 2022. (Rouchon, H) (Entered: 08/17/2022) |
| 08/17/2022 | 1732 (16 pgs) | Certificate of Service Filed by Official Committee of Unsecured Commercial Creditors (RE: (related document(s)1731 Notice of Appearance and Request for Notice filed by Creditor Committee Official Committee of Unsecured Commercial Creditors) (Franklin, Hayley) (Entered: 08/17/2022) |
| 08/17/2022 | 1731 (3 pgs) | Notice of Appearance and Request for Notice Filed by Hayley Jane Franklin on behalf of Official Committee of Unsecured Commercial Creditors. (Franklin, Hayley) (Entered: 08/17/2022) |

| | | |
|---|---|---|
| 08/17/2022 | 1730 (5 pgs) | Notice of Agenda in re Chapter 11 Complex Case The Roman Catholic Church for the Archdiocese of New Orleans. Hearing scheduled for 8/18/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Mintz, Mark) (Entered: 08/17/2022) |
| 08/17/2022 | 1729 | **Disregard - Duplicate Entry** Memo To Record of hearing held on 8/16/2022 at 3:30 p.m. (RE: 1721 Order Scheduling Status Conference. Signed on August 15, 2022. Appearances: Mark Mintz, Counsel for the Debtor; Amanda George and Mary Langston, Counsel for the United States Trustee; Omer F. Kuebel and Bradley Knapp, Counsel for the Official Committee of Unsecured Creditors; William Robbins, Counsel for the Official Committee of Unsecured Commercial Creditors; Paul Sterbcow and Jack Morris, Counsel for Richard C. Trahant. The Court held a status conference to discuss the Order To Show Cause hearing scheduled for 8/22/2022. The Order To Show Cause hearing will be held under seal. (McIlwain, A.) Modified on 8/18/2022 (Rouchon, H). (Entered: 08/17/2022) |
| 08/17/2022 | 1728 | Memo to Record of status conference held 8/16/2022 at 3:30 p.m. (RE: (related document(s)1721 Order Scheduling Status Conference). APPEARANCES: : Mark Mintz, Counsel for the Debtor; Amanda George and Mary Langston, Counsel for the United States Trustee; Omer F. Kuebel and Bradley Knapp, Counsel for the Official Committee of Unsecured Creditors; William Robbins, Counsel for the Official Committee of Unsecured Commercial Creditors; Paul Sterbcow and Jack Morris, Counsel for Richard C. Trahant. The Court held a status conference to discuss the Order To Show Cause hearing scheduled for 8/22/2022. The Order To Show Cause hearing will be held under seal. (Arnold, Ellen) (Entered: 08/17/2022) |
| 08/17/2022 | 1727 (7 pgs) | Certificate of Service of a)Order Scheduling Status Conference (Docket No. 1721); and b)Debtors Supplemental Limited Objection to the Sixth Interim Application of Locke Lord LLP as Co-Counsel to the Official Committee of Unsecured Creditors (Docket No. 1722) (RE: related document(s)1721 Order Scheduling Status Conference, 1722 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/17/2022) |
| 08/16/2022 | 1763 (2 pgs) | Copy of Notice of Appeal to 5th Circuit. USDC Case 22-cv-1738 (RE: (related document(s)1580 Notice of Appeal filed by Creditor Abuse Claimants and Ex-Committee members of the Unsecured Creditors Committee, 1762 Copy of Dismissal Order) (Rouchon, H) (Entered: 09/02/2022) |
| 08/16/2022 | | Hearing Scheduled (RE: (related document(s)1722 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 8/18/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Rouchon, H) (Entered: 08/16/2022) |
| 08/16/2022 | 1726 (20 pgs) | Order Granting Motion for Authority to Sell the Howard Avenue Main Site, Free and Clear of All Liens, Interests, and Encumbrances Pursuant to §§ 363(b) and 363(f) of the Bankruptcy Code IT IS FURTHER ORDERED that the Debtor shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1657 Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) filed by Debtor The Roman Catholic |

| | | Church for the Archdiocese of New Orleans) Signed on August 16, 2022. (Rouchon, H) (Entered: 08/16/2022) |
|---|---|---|
| 08/16/2022 | 1725 (19 pgs; 2 docs) | Certificate of Service Filed by Office of the U.S. Trustee (RE: (related document)s1720 Generic Order) (Attachments: # 1 Exhibit A) (George, Amanda) (Entered: 08/16/2022) |
| 08/16/2022 | 1724 (6 pgs; 2 docs) | Supplemental Notice *of Submission of Time Entries of Locke Lord LLP as Required by Order to Show Cause* Filed by Official Committee of Unsecured Creditors (RE: related document(s)1589 Order to Show Cause, 1696 Notice filed by Creditor Committee Official Committee of Unsecured Creditors). (Attachments: # 1 Exhibit A) (Knapp, Bradley) (Entered: 08/16/2022) |
| 08/15/2022 | 1723 (6 pgs) | Response with Certificate of Service *Submission of Supplemental Time Entries of Pachulski Stang Ziehl & Jones LLP Pursuant to Order to Show Cause [Docket No. 1589]* Filed by Official Committee of Unsecured Creditors (RE: (related document(s)1589 Order to Show Cause) (Cantor, Linda) (Entered: 08/15/2022) |
| 08/15/2022 | 1722 (12 pgs; 3 docs) | Supplemental Objection with Certificate of Service *Debtor's Supplemental Limited Objection to the Sixth Interim Fee Application of Locke Lord LLP as Co-Counsel to the Official Committee of Unsecured Creditors* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)1683 Application for Compensation filed by Interested Party Locke Lord LLP, 1713 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Attachments: # 1 Exhibit A # 2 Exhibit B) (Mintz, Mark) (Entered: 08/15/2022) |
| 08/15/2022 | 1721 (2 pgs; 2 docs) | Order Scheduling Status Conference. Signed on August 15, 2022 (RE: related document(s)1589 Order to Show Cause) Status Conference to be held on 8/16/2022 at 03:30 PM at SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 08/15/2022) |
| 08/15/2022 | 1720 (2 pgs) | Order on Motion for Clarification IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1672 Generic Motion filed by U.S. Trustee Office of the U.S. Trustee) Signed on August 15, 2022. (Rouchon, H) (Entered: 08/15/2022) |
| 08/15/2022 | 1719 (6 pgs) | Certificate of Service *of the Debtors Limited Objection to The Sixth Interim Application of Locke Lord LLP as Co-Counsel to the Official Committee of Unsecured Creditors (Docket No. 1713)* (RE: related document(s)1713 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/15/2022) |
| 08/15/2022 | 1718 | Memo to Record of hearing scheduled for 8/18/2022 (RE: (related document(s)1677 Application for Compensation filed by Other Prof. Rock Creek Advisors, LLC, 1679 Application for Compensation filed by Other Prof. Claro Group, LLC, 1682 Application for Compensation filed by Other Prof. Zobrio, Inc., 1684 Application for Compensation filed by Other Prof. Stegall, Benton, Melancon & Associates, LLC, 1686 Application for Compensation filed by Spec. Counsel Blank Rome LLP, |

| | | |
|---|---|---|
| | | 1687 Application for Compensation filed by Financial Advisor Keegan Linscott & Associates, PC, 1688 Application for Compensation filed by Financial Advisor Berkeley Research Group, LLC, 1690 Application for Compensation, 1691 Application for Compensation filed by Financial Advisor Carr, Riggs & Ingram, LLC). *After review of the record and pleadings, proper service having been made, and no objections having been filed, the Court will APPROVE the applications WITHOUT HEARING. Counsel are to submit the orders within two (2) days. (Arnold, Ellen) (Entered: 08/15/2022)* |
| 08/12/2022 | 1717 (6 pgs) | Certificate of Service *of Order for the First In Camera Hearing Transcript to remain under seal for an additional ninety days.* (RE: related document(s)1710 Order) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/12/2022) |
| 08/12/2022 | 1716 (6 pgs) | Certificate of Service *of the Notice of Filing of Amended Proposed Sale Order (Docket No. 1711)* (RE: related document(s)1711 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/12/2022) |
| 08/12/2022 | 1715 (7 pgs) | Certificate of Service *of the Debtors Response to Motion for Clarification by the United States Trustee (Docket No. 1709)* (RE: related document(s)1709 Response filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/12/2022) |
| 08/11/2022 | 1762 (5 pgs) | Copy of USDC Order Dismissing Appeal 22-cv-1738 (RE: (related document(s)1580 Notice of Appeal filed by Creditor Abuse Claimants and Ex-Committee members of the Unsecured Creditors Committee, 1605 Notice of Docketing Record on Appeal) (Rouchon, H) (Entered: 09/02/2022) |
| 08/11/2022 | 1714 (6 pgs) | Response with Certificate of Service *Submission Of Time Entries Of Berkeley Research Group, LLC Pursuant To Order To Show Cause [Docket No. 1589]* Filed by Berkeley Research Group, LLC (RE: (related document(s)1589 Order to Show Cause) (Cantor, Linda) (Entered: 08/11/2022) |
| 08/11/2022 | 1713 (70 pgs; 3 docs) | Objection with Certificate of Service Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)1683 Application for Compensation filed by Interested Party Locke Lord LLP) Hearing scheduled for 8/18/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Attachments: # 1 Exhibit A (Excerpt from Transcript of Proceedings Held on December 17, 2020) # 2 Exhibit B (Chart of Locke Lord's Appeal Billing Entries)) (Mintz, Mark) (Entered: 08/11/2022) |
| 08/11/2022 | 1712 (6 pgs) | Certificate of Service *of the Amended Declaration of Mark A. Mintz in Support of Application to Employ Jones Walker LLP as Attorneys for the Debtor (Docket No. 1705)* (RE: related document(s)1705 Declaration Under Penalty of Perjury filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/11/2022) |
| 08/11/2022 | 1711 (11 pgs; 3 docs) | Notice *of Filing of Amended Proposed Sale Order* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)1657 Motion For Sale of Property Free and Clear of Liens |

| | | |
|---|---|---|
| | | under 11 USC 363(f) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1706 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). (Attachments: # 1 Exhibit A - Amended Sale Order # 2 Exhibit B - Redline) (Oppenheim, Samantha) (Entered: 08/11/2022) |
| 08/10/2022 | 1710 (2 pgs) | Order for the First In Camera Hearing Transcript to remain under seal for an additional ninety days. IT IS FURTHER ORDERED that Debtor's counsel shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. Signed on August 10, 2022 (RE: related document(s)1308 Order Continuing Status Conference, 1468 Order, 1536 Order) (Rouchon, H) (Entered: 08/10/2022) |
| 08/10/2022 | 1709 (3 pgs) | Response with Certificate of Service *Debtor's Response to Motion for Clarification by the United States Trustee* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)1672 Generic Motion filed by U.S. Trustee Office of the U.S. Trustee) Hearing scheduled for 8/18/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Mintz, Mark) (Entered: 08/10/2022) |
| 08/09/2022 | 1708 (19 pgs) | Certificate of Service *Re: Affidavit of Service* (RE: related document(s)1706 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1707 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/09/2022) |
| 08/08/2022 | 1707 (4 pgs; 2 docs) | Notice *Eighth Statement Regarding Compensation of Ordinary Course Professionals* Filed by The Roman Catholic Church for the Archdiocese of New Orleans. (Attachments: # 1 Exhibit A) (Ashley, Laura) (Entered: 08/08/2022) |
| 08/08/2022 | 1706 (12 pgs; 4 docs) | Notice *of Filing of Supplemental and Revised Exhibits* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)1657 Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). (Attachments: # 1 Exhibit A - First Amendment # 2 Exhibit B - Eagan Declaration # 3 Exhibit C - Revised Sale Order) (Oppenheim, Samantha) (Entered: 08/08/2022) |
| 08/08/2022 | 1705 (5 pgs; 2 docs) | Declaration Under Penalty of Perjury for Non-individual Debtors *Amended Declaration of Mark A. Mintz in Support of Application to Employ Jones Walker LLP as Attorneys for the Debtor [ECF No. 75]* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Amended Schedule 2) (Ashley, Laura) (Entered: 08/08/2022) |
| 08/08/2022 | 1704 (10 pgs) | Objection with Certificate of Service *Richard C. Trahant's Objections to Order to Show Cause and to Impositions of Additional Sanctions* Filed by Richard C Trahant (RE: (related document(s)1589 Order to Show Cause) Hearing scheduled for 8/22/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Morris, Jack) (Entered: 08/08/2022) |
| 08/05/2022 | 1703 (6 pgs) | Support Memorandum in Re *the United States Trustee's Motion for Clarification* Filed by Richard C Trahant (RE: (related document(s)1672 Generic Motion filed by U.S. Trustee Office of the U.S. Trustee) |

| | | (Sterbcow, Paul) (Entered: 08/05/2022) |
|---|---|---|
| 08/04/2022 | ⬤ 1702 (6 pgs) | Certificate of Service *of the Ex Parte Joint Motion to Continue Hearing on Debtors Expedited Motion for Authority to Lease Property Pursuant to §§ 105(a) and 363(b) of the Bankruptcy Code (Docket No. 1693)* (RE: related document(s)1693 Motion to Continue/Reschedule Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/04/2022) |
| 08/03/2022 | ⬤ 1701 (6 pgs; 2 docs) | Appellant Designation of Contents For Inclusion in Record On Appeal *First Supplemental Record Designations* Filed by Richard C Trahant (RE: related document(s)1580 Notice of Appeal filed by Creditor Abuse Claimants and Ex-Committee members of the Unsecured Creditors Committee, 1582 Notice of Appeal filed by Attorney Paul M Sterbcow, 1605 Notice of Docketing Record on Appeal, 1606 Notice of Docketing Record on Appeal, 1607 Appellant Designation filed by Creditor Abuse Claimants and Ex-Committee members of the Unsecured Creditors Committee, 1614 Appellant Designation filed by Attorney Richard C Trahant, Interested Party Richard C Trahant, 1654 Transmittal of Complete Record on Appeal (USDC), 1656 Appellant Designation filed by Creditor Abuse Claimants and Ex-Committee members of the Unsecured Creditors Committee) Appellee designation due by 08/17/2022. Transmission of Designation Due by 09/2/2022. (Attachments: # 1 Exhibit 1)(Morris, Jack) (Entered: 08/03/2022) |
| 08/03/2022 | ⬤ 1700 (7 pgs) | Certificate of Service *of a.Order (Docket No. 1697); and b.Notice of Submission of Time Entries of Jones Walker LLP and Donlin, Recano & Company, Inc. Pursuant to Order to Show Cause [ECF Doc. 1589] (Docket No. 1698)* (RE: related document(s)1697 Order on Motion to Continue/Reschedule Hearing, 1698 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/03/2022) |
| 08/02/2022 | ⬤ 1699 (7 pgs) | Response with Certificate of Service */Submission of Time Entries of Pachulski Stang Ziehl & Jones LLP Pursuant to Order to Show Cause* Filed by Official Committee of Unsecured Creditors (RE: (related document(s)1589 Order to Show Cause) (Cantor, Linda) (Entered: 08/02/2022) |
| 08/01/2022 | ⬤ 1698 (140 pgs; 5 docs) | Notice *of Submission of Time Entries of Jones Walker LLP and Donlin, Recano & Company, Inc. Pursuant to Order to Show Cause* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)1589 Order to Show Cause). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Mintz, Mark) (Entered: 08/01/2022) |
| 08/01/2022 | ⬤ 1697 (3 pgs; 2 docs) | Order Granting Motion To Continue Hearing On Debtors Expedited Motion for Authority to Lease Property Pursuant to §§ 105(A) and 363(B) of the Bankruptcy Code (RE: related document(s)1584 Motion for Authority filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1624 Interim Order, 1693 Motion to Continue/Reschedule Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on August 1, 2022. Hearing scheduled for 2/9/2023 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Rouchon, H) (Entered: 08/01/2022) |

| | | |
|---|---|---|
| 08/01/2022 | 🔘 1696<br>(170 pgs; 3 docs) | Notice *of Submission of Time Entries of Locke Lord LLP as Required by Order to Show Cause* Filed by Official Committee of Unsecured Creditors (RE: related document(s)1589 Order to Show Cause, 1644 Order to Continue Hearing on Motion). (Attachments: # 1 Exhibit A - Redacted # 2 Exhibit B - Redacted) (Knapp, Bradley) **Received by the Court and stored in Sealed cabinet on 08/02/2022** Modified on 8/3/2022 (Rouchon, H). (Entered: 08/01/2022) |
| 08/01/2022 | 🔘 1695<br>(14 pgs) | Certificate of Service (RE: related document(s)1686 Application for Compensation filed by Spec. Counsel Blank Rome LLP, 1687 Application for Compensation filed by Financial Advisor Keegan Linscott & Associates, PC, 1690 Application for Compensation, 1691 Application for Compensation filed by Financial Advisor Carr, Riggs & Ingram, LLC, 1692 Notice of Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/01/2022) |
| 08/01/2022 | 🔘 1694<br>(664 pgs; 26 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 06/30/2022 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 1 - Statement of Cash Receipts and Disbursements # 2 2 - Balance Sheet # 3 3 - Statement of Operations # 4 4 - Accounts Receivable Aging # 5 5 - Accounts Payable Aging # 6 6 - Schedule of Payments to Professionals # 7 7 - Schedule of Payments to Insiders # 8 8 - All Bank Statements and Reconcilities - PART 1 # 9 8 - All Bank Statements and Reconciliations - PART 2 # 10 8 - All Bank Statements and Reconciliations - PART 3 # 11 8 - All Bank Statements and Reconciliations - PART 4 # 12 8 - All Bank Statements and Reconciliations - PART 5 # 13 8 - All Bank Statements and Reconciliations - PART 6 # 14 8 - All Bank Statements and Reconciliations - PART 7 # 15 8 - All Bank Statements and Reconciliations - PART 8 # 16 8 - All Bank Statements and Reconciliations - PART 9 # 17 8 - All Bank Statements and Reconciliations - PART 10 # 18 8 - All Bank Statements and Reconciliations - PART 11 # 19 8 - All Bank Statements and Reconciliations - PART 12 # 20 8 - All Bank Statements and Reconciliations - PART 13 # 21 8 - All Bank Statements and Reconciliations - PART 14 # 22 8 - All Bank Statements and Reconciliations - PART 15 # 23 8 - All Bank Statements and Reconciliations - PART 16 # 24 8 - All Bank Statements and Reconciliations - PART 17 # 25 8 - All Bank Statements and Reconciliations - PART 18) (Oppenheim, Samantha) (Entered: 08/01/2022) |
| 07/29/2022 | 🔘 1693<br>(6 pgs; 2 docs) | Joint Motion to Continue Hearing On *Debtor's Expedited Motion for Authority to Lease Property Pursuant to §§ 105(a) and 363(b) of the Bankruptcy Code* (RE: related document(s)1584 Motion for Authority filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1624 Interim Order) Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Proposed Order) (Mintz, Mark) (Entered: 07/29/2022) |
| 07/28/2022 | 🔘 1692<br>(2 pgs) | Notice of Hearing by 500 Poydras Street, Suite B-709 SECTION A *or by TeleConference Line: 1-888-684-8852, Access Code: 9318283* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)1686 Application for Compensation filed by Spec. Counsel Blank Rome LLP, 1687 Application for Compensation filed by Financial Advisor Keegan Linscott & Associates, PC, 1690 Application |

| | | |
|---|---|---|
| | | for Compensation, 1691 Application for Compensation filed by Financial Advisor Carr, Riggs & Ingram, LLC). Hearing scheduled for 8/18/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Ashley, Laura) (Entered: 07/28/2022) |
| 07/28/2022 | 🔘 1691 (60 pgs; 10 docs) | Application for Compensation *Sixth Interim Application of Carr, Riggs & Ingram, LLC for Allowance of Compensation and Reimbursement of Expenses Incurred as Financial Advisor to the Debtor for the Period February 1, 2022 through May 31, 2022* for Carr, Riggs & Ingram, LLC, Accountant, Fee: $89355.00, Expenses: $410.91. Filed by Laura F. Ashley (Attachments: # 1 Exhibit A - Summary of Total Hours and Fees by Professional # 2 Exhibit B - Summary of Compensation by Task Category # 3 Exhibit C - Expense Summary # 4 Exhibit D - Blended Hourly Rates # 5 Exhibit E - CRI's Fourteenth Monthly Fee Statement # 6 Exhibit F - CRI's Fifteenth Monthly Fee Statement # 7 Exhibit G - CRI's Sixteenth Monthly Fee Statement # 8 Exhibit H - CRI's Seventeenth Monthly Fee Statement # 9 Exhibit I - Proposed Order) (Ashley, Laura) (Entered: 07/28/2022) |
| 07/28/2022 | 🔘 1690 (394 pgs; 9 docs) | Application for Compensation *Sixth Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor In Possession, for the Period from February 1, 2022 through May 31, 2022* for Jones Walker LLP, Debtor's Attorney, Fee: $1,127,452.00, Expenses: $25,650.80. Filed by Laura F. Ashley (Attachments: # 1 Exhibit A - Timekeeper, Project Category, and Expense Summaries # 2 Exhibit B - Customary and Comparable Compensation Disclosures # 3 Exhibit C - Budget and Staffing Plan # 4 Exhibit D - Jones Walker's Fourteenth Monthly Fee Statement # 5 Exhibit E - Jones Walker's Fifteenth Monthly Fee Statement # 6 Exhibit F - Jones Walker's Sixteenth Monthly Fee Statement # 7 Exhibit G - Jones Walker's Seventeenth Monthly Fee Statement # 8 Exhibit H - Proposed Order) (Ashley, Laura) (Entered: 07/28/2022) |
| 07/28/2022 | 🔘 1689 (3 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by Berkeley Research Group, LLC (RE: related document(s)1688 Application for Compensation filed by Financial Advisor Berkeley Research Group, LLC). Hearing scheduled for 8/18/2022 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Cantor, Linda) (Entered: 07/28/2022) |
| 07/28/2022 | 🔘 1688 (114 pgs) | Application for Compensation *Fourth Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Berkeley Research Group, LLC, as Financial Advisor for the Official Committee of Unsecured Creditors, for the Period From March 1, 2022 Through June 30, 2022* for Berkeley Research Group, LLC, Other Professional, Fee: $352,917.00, Expenses: $0. Filed by Berkeley Research Group, LLC (Cantor, Linda) (Entered: 07/28/2022) |
| 07/28/2022 | 🔘 1687 (48 pgs; 9 docs) | Application for Compensation *First Interim Application of Keegan Linscott & Associates, PC for Allowance of Compensation and Reimbursement of Expenses Incurred as Financial Advisor to the Debtor for the Period January 12, 2022 through May 31, 2022* for Keegan Linscott & Associates, PC, Accountant, Fee: $22,190.00, Expenses: $0.00. Filed by Laura F. Ashley (Attachments: # 1 Exhibit A - Summary of Total Hours and Fees by Professional # 2 Exhibit B - Summary of Compensation by Task Category # 3 Exhibit C - Expense Summary # 4 Exhibit D - Blended Hourly Rates # 5 Exhibit E - KLA's First Monthly |

| | | |
|---|---|---|
| | | Fee Statement # 6 Exhibit F - KLA's Second Monthly Fee Statement # 7 Exhibit G - KLA's Third Monthly Fee Statement # 8 Exhibit H - Proposed Order) (Ashley, Laura) (Entered: 07/28/2022) |
| 07/28/2022 | 🔘 1686 (70 pgs; 11 docs) | Application for Compensation *Sixth Interim Application of Blank Rome LLP for Allowance of Compensation and Reimbursement of Expenses, as Special Insurance Counsel to the Debtor, for the Period February 1, 2022 through May 31, 2022* for Blank Rome LLP, Special Counsel, Fee: $43,786.57, Expenses: $0.00. Filed by Laura F. Ashley (Attachments: # 1 Exhibit A - Summary of Total Hours and Fees by Professional # 2 Exhibit B - Summary of Compensation by Task Category # 3 Exhibit C - Expense Summary # 4 Exhibit D - Blended Hourly Rates # 5 Exhibit E - Budget and Staffing Plan # 6 Exhibit F - Blank Rome's Fourteenth Monthly Fee Statement # 7 Exhibit G - Blank Rome's Fifteenth Monthly Fee Statement # 8 Exhibit H - Blank Rome's Sixteenth Monthly Fee Statement # 9 Exhibit I - Blank Rome's Seventeenth Monthly Fee Statement # 10 Exhibit J - Proposed Order) (Ashley, Laura) (Entered: 07/28/2022) |
| 07/28/2022 | 🔘 1685 (3 pgs) | Notice of Hearing by 500 Poydras Street, Suite B-709 SECTION A *or by TeleConference Line: 1-888-684-8852 Access Code 9318283* Filed by Official Committee of Unsecured Creditors (RE: related document(s)1682 Application for Compensation filed by Other Prof. Zobrio, Inc., 1683 Application for Compensation filed by Interested Party Locke Lord LLP, 1684 Application for Compensation filed by Other Prof. Stegall, Benton, Melancon & Associates, LLC). Hearing scheduled for 8/18/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Bryant, Steven) (Entered: 07/28/2022) |
| 07/28/2022 | 🔘 1684 (23 pgs; 3 docs) | Second Application for Compensation for Stegall, Benton, Melancon & Associates, LLC, Appraiser, Fee: $1,687.50, Expenses: $0.00. Filed by Stegall, Benton, Melancon & Associates, LLC (Attachments: # 1 Exhibit A # 2 Proposed Order) (Bryant, Steven) (Entered: 07/28/2022) |
| 07/28/2022 | 🔘 1683 (119 pgs; 3 docs) | Sixth Application for Compensation *and Reimbursement of Expenses for the Period from March 1, 2022 through June 30, 2022* for Locke Lord LLP, Creditor Comm. Aty, Fee: $595,850.00, Expenses: $17,977.99. Filed by Locke Lord LLP (Attachments: # 1 Exhibit 1 # 2 Proposed Order) (Bryant, Steven) (Entered: 07/28/2022) |
| 07/28/2022 | 🔘 1682 (60 pgs; 6 docs) | Fourth Application for Compensation */ Reimbursement of Expenses* for Zobrio, Inc., Consultant, Fee: $22,281.00, Expenses: $1,400.00. Filed by Zobrio, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order) (Bryant, Steven) (Entered: 07/28/2022) |
| 07/27/2022 | 🔘 1681 (6 pgs) | Certificate of Service *of the Joint Stipulation and Agreed Order Concerning R.S.s Motion for Leave to File Sexual Abuse Survivor Proof of Claim (Docket No. 1660)* (RE: related document(s)1660 Stipulation and Order) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 07/27/2022) |
| 07/26/2022 | 🔘 1680 (3 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by Claro Group, LLC (RE: related document(s)1679 Application for Compensation filed by Other Prof. Claro Group, LLC). Hearing scheduled for 8/18/2022 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Cantor, Linda) (Entered: 07/26/2022) |

| | | |
|---|---|---|
| 07/26/2022 | ◯ 1679<br>(31 pgs) | Application for Compensation *First Interim Application for Allowance of Compensation and Reimbursement of Expenses of The Claro Group, LLC as Expert Consultant on Sexual Abuse and Expert Witness to the Official Committee of Unsecured Creditors for the Period From June 1, 2022 Through June 30, 2022* for Claro Group, LLC, Other Professional, Fee: $75,012.00, Expenses: $0. Filed by Claro Group, LLC (Cantor, Linda) (Entered: 07/26/2022) |
| 07/26/2022 | ◯ 1678<br>(3 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by Rock Creek Advisors, LLC (RE: related document(s)1677 Application for Compensation filed by Other Prof. Rock Creek Advisors, LLC). Hearing scheduled for 8/18/2022 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Cantor, Linda) (Entered: 07/26/2022) |
| 07/26/2022 | ◯ 1677<br>(59 pgs) | Application for Compensation *Second Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Rock Creek Advisors, LLC as Pension Financial Advisor for the Official Committee of Unsecured Creditors for the Period from March 1, 2022 Through June 30, 2022* for Rock Creek Advisors, LLC, Other Professional, Fee: $33,155.00, Expenses: $0. Filed by Rock Creek Advisors, LLC (Cantor, Linda) (Entered: 07/26/2022) |
| 07/26/2022 | ◯ 1676<br>(3 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by Official Committee of Unsecured Creditors (RE: related document(s)1675 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing scheduled for 8/18/2022 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Cantor, Linda) (Entered: 07/26/2022) |
| 07/26/2022 | ◯ 1675<br>(172 pgs) | Application for Compensation *Sixth Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP as Co-Counsel for the Official Committee of Unsecured Creditors for the Period From March 1, 2022 Through June 30, 2022* for Official Committee of Unsecured Creditors, Creditor Comm. Aty, Fee: $588,345.50, Expenses: $15,998.55. Filed by Official Committee of Unsecured Creditors (Cantor, Linda) (Entered: 07/26/2022) |
| 07/26/2022 | ◯ 1674<br>(23 pgs; 2 docs) | Certificate of Service Filed by Office of the U.S. Trustee (RE: (related document(s)1672 Generic Motion filed by U.S. Trustee Office of the U.S. Trustee, 1673 Notice of Hearing filed by U.S. Trustee Office of the U.S. Trustee) (Attachments: # 1 Exhibit A) (George, Amanda) (Entered: 07/26/2022) |
| 07/26/2022 | ◯ 1673<br>(1 pg) | Notice of Hearing by 500 Poydras Street, Suite B-709 SECTION A *or Dial In: 1-888-684-8852, Access Code 9318283* Filed by Office of the U.S. Trustee (RE: related document(s)1672 Generic Motion filed by U.S. Trustee Office of the U.S. Trustee). Hearing scheduled for 8/18/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (George, Amanda) (Entered: 07/26/2022) |
| 07/26/2022 | ◯ 1672<br>(8 pgs) | Motion *for Clarification of Court Orders* Filed by Amanda Burnette George of Office of the U.S. Trustee on behalf of Office of the U.S. Trustee (George, Amanda) (Entered: 07/26/2022) |

| | | |
|---|---|---|
| 07/22/2022 | 1671 (23 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on July 21, 2022 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 7/29/2022. Redaction Request Due By 8/12/2022. Redacted Transcript Submission Due By 8/22/2022. Transcript access will be restricted through 10/20/2022. (Nunnery, J.) Modified on 10/20/2022 to remove access restrictions. (Nunnery, J.). (Entered: 07/22/2022) |
| 07/22/2022 | 1670 (14 pgs) | Certificate of Service Filed by Office of the U.S. Trustee (RE: (related document(s)1669 Generic Order) (George, Amanda) (Entered: 07/22/2022) |
| 07/21/2022 | 1669 (2 pgs) | Order Granting United States Trustee's Motion for Clarification of Order to Show Cause IT IS FURTHER ORDERED that counsel for the United States Trustee shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1647 Generic Motion filed by U.S. Trustee Office of the U.S. Trustee) Signed on July 21, 2022. (Rouchon, H) (Entered: 07/21/2022) |
| 07/21/2022 | 1668 (7 pgs) | Certificate of Service (RE: related document(s)1661 Appellee Designation filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1662 Appellee Designation filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 07/21/2022) |
| 07/21/2022 | 1667 (7 pgs) | Certificate of Service (RE: related document(s)1657 Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1659 Notice of Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 07/21/2022) |
| 07/21/2022 | 1666 (6 pgs) | Certificate of Service *of the Joint Stipulation and Agreed Order Concerning R.S.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim (Docket No. 1655)* (RE: related document(s)1655 Stipulation filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 07/21/2022) |
| 07/21/2022 | 1665 | Memo to Record of hearing held 7/21/2022 at 1:30 p.m. (RE: (related document(s)804 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors, 1647 Generic Motion filed by U.S. Trustee Office of the U.S. Trustee, 1663 Notice of Agenda (Complex Case) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans. *APPEARANCES: Mark Mintz, Samantha Oppenheim, and Allison Kingsmill, Counsel for the Debtor; Amanda George, Counsel for the United States Trustee; Omer F. Kuebel, Bradley Knapp, and Andrew Caine, Counsel for the Official Committee of Unsecured Creditors; Brooke Altazan, Counsel for the Official Committee of Unsecured Commercial Creditors; David Waguespack, Counsel for Hancock Whitney Bank; Greta Brouphy, Counsel for the Apostolates; Paul M. Sterbcow and* |

| | | |
|---|---|---|
| | | *Jack E. Morris, Counsel for Richard C. Trahant. For the reasons stated on the record, the Court CONTINUED the Motion To Compel for hearing on 8/18/2022 at 01:30 PM at 500 Poydras Street, Suite B-709 SECTION A. (Arnold, Ellen) (Entered: 07/21/2022)* |
| 07/20/2022 | 🔵 1664<br>(2 pgs) | Notice *of Change of Address of Indenture Trustee* Filed by TMI Trust Company. (Rubin, David) (Entered: 07/20/2022) |
| 07/20/2022 | 🔵 1663<br>(4 pgs) | Notice of Agenda in re Chapter 11 Complex Case The Roman Catholic Church for the Archdiocese of New Orleans. Hearing scheduled for 7/21/2022 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Mintz, Mark) (Entered: 07/20/2022) |
| 07/20/2022 | 🔵 1662<br>(6 pgs) | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)1582 Notice of Appeal filed by Attorney Paul M Sterbcow, 1606 Notice of Docketing Record on Appeal, 1614 Appellant Designation filed by Attorney Richard C Trahant, Interested Party Richard C Trahant) (Mintz, Mark) (Entered: 07/20/2022) |
| 07/20/2022 | 🔵 1661<br>(6 pgs) | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)1580 Notice of Appeal filed by Creditor Abuse Claimants and Ex-Committee members of the Unsecured Creditors Committee, 1607 Appellant Designation filed by Creditor Abuse Claimants and Ex-Committee members of the Unsecured Creditors Committee, 1614 Appellant Designation filed by Attorney Richard C Trahant, Interested Party Richard C Trahant, 1654 Transmittal of Complete Record on Appeal (USDC), 1656 Appellant Designation filed by Creditor Abuse Claimants and Ex-Committee members of the Unsecured Creditors Committee) (Mintz, Mark) (Entered: 07/20/2022) |
| 07/19/2022 | 🔵 1660<br>(3 pgs) | Joint Stipulation and Agreed Order Concerning R.S.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim IT IS FURTHER ORDERED that the Debtor shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. Signed on July 19, 2022 (RE: related document(s)1622 Motion for Leave filed by Interested Party R. S., 1655 Stipulation filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Rouchon, H) (Entered: 07/19/2022) |
| 07/19/2022 | 🔵 1659<br>(2 pgs) | Notice of Hearing by 500 Poydras Street, Suite B-709 SECTION A *or by TeleConference Line: 1-888-684-8852 Access Code 9318283* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)1657 Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). Hearing scheduled for 8/18/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Mintz, Mark) (Entered: 07/19/2022) |
| 07/19/2022 | 🔵 1658<br>(3 pgs; 2 docs) | Motion to Seal Document Filed by Soren Erik Gisleson of Herman, Herman, Katz & Cotlar LLP on behalf of Abuse Claimants and Ex-Committee members of the Unsecured Creditors Committee (Attachments: # 1 Proposed Order) (Gisleson, Soren) (Entered: 07/19/2022) |

| | | |
|---|---|---|
| 07/19/2022 | | Receipt of filing fee for Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f)( 20-10846) [motion,msal363f] ( 188.00). Receipt number A7729008, amount $ 188.00. (re:Doc# 1657) (U.S. Treasury) (Entered: 07/19/2022) |
| 07/19/2022 | ◉ 1657<br>(40 pgs; 4 docs) | Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) *Debtor's Motion for Authority to Sell the Howard Avenue Main Site, Free and Clear of All Liens, Interests, and Encumbrances Pursuant to §§ 363(b) and 363(f) of the Bankruptcy Code* Fee Amount $188. Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit 1 - Purchase Agreement # 2 Exhibit 2 - Declaration # 3 Exhibit 3 - Proposed Order) (Mintz, Mark) (Entered: 07/19/2022) |
| 07/19/2022 | ◉ 1656<br>(6 pgs; 3 docs) | Appellant Designation of Contents For Inclusion in Record On Appeal *(Supplemental Designation)* Filed by Abuse Claimants and Ex-Committee members of the Unsecured Creditors Committee (RE: (related document(s)1580 Notice of Appeal filed by Creditor Abuse Claimants and Ex-Committee members of the Unsecured Creditors Committee, 1607 Appellant Designation filed by Creditor Abuse Claimants and Ex-Committee members of the Unsecured Creditors Committee, 1654 Transmittal of Complete Record on Appeal (USDC)) Appellee designation due by 08/2/2022. Transmission of Designation Due by 08/18/2022. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 (Filed Under Seal)) (Gisleson, Soren) (Entered: 07/19/2022) |
| 07/19/2022 | ◉ 1655<br>(5 pgs; 2 docs) | Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and R.S. Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)1622 Motion for Leave filed by Interested Party R. S.) (Attachments: # 1 Exhibit A - Proposed Order) (Mintz, Mark) (Entered: 07/19/2022) |
| 07/18/2022 | ◉ 1654<br>(1 pg) | Transmittal of Record on Appeal to U.S. District Court (RE: related document(s) 1580 Notice of Appeal filed by Creditor Abuse Claimants and Ex-Committee members of the Unsecured Creditors Committee, 1607 Appellant Designation filed by Creditor Abuse Claimants and Ex-Committee members of the Unsecured Creditors Committee, 1614 Appellant Designation filed by Attorney Richard C Trahant, Interested Party Richard C Trahant). (Rouchon, H) (Entered: 07/18/2022) |
| 07/18/2022 | ◉ 1653<br>(6 pgs) | Final Order By District Court Judge Greg Gerard Guidry, Re: Appeal on Civil Action Number: 22-cv-01996, Motion for Leave to File Appeal Denied Signed on July 14, 2022 (RE: related document(s)1630 Notice of Appeal filed by Creditor Committee Official Committee of Unsecured Creditors, 1631 Motion for Leave to Appeal filed by Creditor Committee Official Committee of Unsecured Creditors) (Rouchon, H) (Entered: 07/18/2022) |
| 07/14/2022 | ◉ 1652<br>(6 pgs) | Certificate of Service *of the Order (Docket No. 1646)* (RE: related document(s)1646 Order) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 07/14/2022) |
| 07/14/2022 | ◉ 1651<br>(14 pgs) | Certificate of Service Filed by Office of the U.S. Trustee (RE: (related document(s)1650 Order on Motion to Expedite Hearing) (George, Amanda) (Entered: 07/14/2022) |

| | | |
|---|---|---|
| 07/14/2022 | 🔵1650<br>(2 pgs) | Order Granting Motion to Expedite Hearing on Motion for Clarification of Order to Show Cause IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1647 Generic Motion filed by U.S. Trustee Office of the U.S. Trustee, 1648 Motion to Expedite Hearing filed by U.S. Trustee Office of the U.S. Trustee) Signed on July 14, 2022. Hearing scheduled for 7/21/2022 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 07/14/2022) |
| 07/13/2022 | 🔵1649<br>(14 pgs) | Certificate of Service Filed by Office of the U.S. Trustee (RE: (related document(s)1647 Generic Motion filed by U.S. Trustee Office of the U.S. Trustee, 1648 Motion to Expedite Hearing filed by U.S. Trustee Office of the U.S. Trustee) (George, Amanda) (Entered: 07/13/2022) |
| 07/13/2022 | 🔵1648<br>(3 pgs) | Motion to Expedite Hearing (RE: related document(s)1647 Generic Motion filed by U.S. Trustee Office of the U.S. Trustee) Filed by Amanda Burnette George of Office of the U.S. Trustee on behalf of Office of the U.S. Trustee (George, Amanda) (Entered: 07/13/2022) |
| 07/13/2022 | 🔵1647<br>(29 pgs; 2 docs) | Motion *for Clarification of Order to Show Cause* (RE: related document(s)1589 Order to Show Cause) Filed by Amanda Burnette George of Office of the U.S. Trustee on behalf of Office of the U.S. Trustee (Attachments: # 1 Exhibit July 1 Hearing Transcript) (George, Amanda) (Entered: 07/13/2022) |
| 07/13/2022 | 🔵1646<br>(1 pg) | Order for the Third In Camera Hearing Transcript to remain under seal for an additional ninety days. IT IS FURTHER ORDERED that Debtor's counsel shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. Signed on July 13, 2022 (RE: related document(s)1414 Order Continuing Status Conference, 1468 Order) (Rouchon, H) (Entered: 07/13/2022) |
| 07/08/2022 | 🔵1645<br>(6 pgs) | Certificate of Service *of Order Denying Motion to Stay Pending Appeal and Continuing Hearing on Order to Show Cause.* (RE: related document(s)1644 Order to Continue Hearing on Motion) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 07/08/2022) |
| 07/05/2022 | 🔵 | Order to Appear and Show Cause Hearing Removed from 7/25/2022 Calendar - Continued per Order at Doc 1644 (RE: (related document(s)1589 Order to Show Cause) (Rouchon, H) (Entered: 07/05/2022) |
| 07/05/2022 | 🔵1644<br>(2 pgs) | Order Denying Motion to Stay Pending Appeal and Continuing Hearing on Order to Show Cause IT IS FURTHER ORDERED that Debtor shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. Signed on July 5, 2022 (RE: related document(s)1589 Order to Show Cause, 1615 Motion To Stay Pending Appeal filed by Attorney Richard C Trahant, Creditor Committee Richard C Trahant, 1627 Response filed by Creditor Committee Official Committee of Unsecured Creditors, 1638 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) OSC Continued Hearing scheduled for 8/22/2022 at 01:30 PM by SECTION A |

| | | TeleConference Line: 1-888-684-8852 Access Code 9318285. (Rouchon, H) (Entered: 07/05/2022) |
|---|---|---|
| 07/05/2022 | 1643 | Memo to Record of hearing held 7/1/2022 at 9:00 a.m. (RE: (related document(s)1615 Motion To Stay Pending Appeal filed by Attorney Richard C Trahant, Creditor Committee Richard C Trahant, 1638 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). APPEARANCES: Paul M. Sterbcow and Jack E. Morris on behalf of Richard C. Trahant; Mark Mintz, Samantha Oppenheim, and Edward D. Wegmann on behalf of the Debtor; Amanda B. George on behalf of the Office of the U.S. Trustee; Bradley C. Knapp and Omer F. Kuebel, III on behalf of the Official Committee of Unsecured Creditors; and David F. Waguespack on behalf of Hancock Whitney Bank. For reasons stated on the record, the Court DENIED the Motion (Doc. 1615). The Court will enter a separate Order. (Arnold, Ellen) (Entered: 07/05/2022) |
| 07/05/2022 | 1642 (24 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on July 1, 2022 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 7/12/2022. Redaction Request Due By 7/26/2022. Redacted Transcript Submission Due By 8/5/2022. Transcript access will be restricted through 10/3/2022. (Nunnery, J.) Modified on 10/3/2022 to remove access restrictions. (Nunnery, J.). (Entered: 07/05/2022) |
| 07/01/2022 | 1641 (8 pgs) | Certificate of Service *of Order Authorizing and Requiring the Official Committee to Share Discovery Produced by the Apostolates* (RE: related document(s)1636 Generic Order) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 07/01/2022) |
| 07/01/2022 | 1640 | Notice of Docketing Record on Appeal. Civil Action Number: 22-cv-1996 Section: T Magistrate: 3 (RE: related document(s)1630 Notice of Appeal filed by Creditor Committee Official Committee of Unsecured Creditors) (Rouchon, H) (Entered: 07/01/2022) |
| 06/30/2022 | 1639 (6 pgs) | Certificate of Service *of the Debtors Objection to Richard C. Trahants Expedited Motion to Stay Sanction Hearing and Associated Deadlines Pending Appeal of Contempt Order (Docket No. 1638)* (RE: related document(s)1638 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 06/30/2022) |
| 06/29/2022 | 1638 (8 pgs) | Objection with Certificate of Service Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)1615 Motion To Stay Pending Appeal filed by Attorney Richard C Trahant, Creditor Committee Richard C Trahant) Hearing scheduled for 7/1/2022 at 09:00 AM by 500 Poydras Street, Suite B-709 SECTION A. (Mintz, Mark) (Entered: 06/29/2022) |
| 06/29/2022 | 1637 (19 pgs) | Certificate of Service Filed by Official Committee of Unsecured Commercial Creditors (RE: (related document(s)1636 Generic Order) (Stewart, Paul) (Entered: 06/29/2022) |

| | | |
|---|---|---|
| 06/29/2022 | 🔵 1636<br>(4 pgs) | Order Authorizing and Requiring the Official Committee to Share Discovery Produced by the Apostolates IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1410 Generic Motion filed by Creditor Committee Official Committee of Unsecured Commercial Creditors) Signed on June 29, 2022. (Rouchon, H) (Entered: 06/29/2022) |
| 06/27/2022 | ⚫ | Deficiency Satisfied(RE: (related document(s)1622 Motion for Leave filed by Plaintiff R. S., 1628 Notice of Deficiency, 1633 Notice of Hearing filed by Plaintiff R. S.) (Rouchon, H) (Entered: 06/27/2022) |
| 06/27/2022 | 🔵 1635<br>(1 pg) | Order Granting Motion for an Order Pursuant to Bankruptcy Code Sections 105(A) and 107 and Bankruptcy Rule 9018 Authorizing Filing Exhibits to Certificate of Service Under Seal (RE: related document(s)1620 Motion to Seal Document filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on June 25, 2022. (Rouchon, H) (Entered: 06/27/2022) |
| 06/27/2022 | 🔵 1634<br>(7 pgs) | Certificate of Service *of Agreed Order Concerning Debtors Expedited Motion for Authority to Lease Property Pursuant to §§ 105(a) and 363(b) of the Bankruptcy Code.* (RE: related document(s)1624 Interim Order) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 06/27/2022) |
| 06/24/2022 | 🔵 1633<br>(2 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by R. S. (RE: related document(s)1622 Motion for Leave filed by Plaintiff R. S.). Hearing scheduled for 8/18/2022 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rockforte, Nicholas) (Entered: 06/24/2022) |
| 06/24/2022 | 🔵 1632<br>(8 pgs; 3 docs) | Motion to Seal Document */ Memorandum in Support of Its Motion for Leave to Appeal* Filed by Bradley C. Knapp of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Memorandum in Support # 2 Proposed Order) (Knapp, Bradley) (Entered: 06/24/2022) |
| 06/24/2022 | 🔵 1631<br>(48 pgs; 3 docs) | Motion for Leave to Appeal Filed by Bradley C. Knapp of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Memorandum in Support [Redacted] # 2 Exhibit A) (Knapp, Bradley) (Entered: 06/24/2022) |
| 06/24/2022 | | Receipt of filing fee for Notice of Appeal( 20-10846) [appeal,ntcapl] ( 5.00). Receipt number A7710302, amount $ 5.00. (re:Doc# 1630) (U.S. Treasury) (Entered: 06/24/2022) |
| 06/24/2022 | 🔵 1630<br>(26 pgs; 3 docs) | Notice of Appeal to District Court with Motion for Leave to Appeal *(Relates to Doc. Nos. 1574, 1575).* Fee Amount $5. Filed by Official Committee of Unsecured Creditors (RE: (related document(s)1574 Order) Appellant Designation due by 07/8/2022. (Attachments: # 1 Exhibit A # 2 Exhibit B)(Knapp, Bradley) (Entered: 06/24/2022) |
| 06/23/2022 | 🔵 1629<br>(5 pgs; 2 docs) | Certificate of Service *of Multiple Documents* Filed by Richard C Trahant (Attachments: # 1 Exhibit Mailing Matrix) (Morris, Jack). Related document(s) 1613 Notice of Appearance and Request for Notice filed by |

| | | |
|---|---|---|
| | | Attorney Richard C Trahant, Creditor Committee Richard C Trahant, 1614 Appellant Designation filed by Attorney Richard C Trahant, Creditor Committee Richard C Trahant, 1615 Motion To Stay Pending Appeal *Sanction Hearing and Associated Deadlines* filed by Attorney Richard C Trahant, Creditor Committee Richard C Trahant, 1616 Motion to Expedite Hearing *on Expedited Motion to Stay Sanction Hearing and Associated Deadlines Pending Appeal of Contempt Order* filed by Attorney Richard C Trahant, Creditor Committee Richard C Trahant, 1619 Order on Motion to Expedite Hearing. Modified to add links on 6/24/2022 (Rouchon, H). (Entered: 06/23/2022) |
| 06/23/2022 | 🔘 1628 (1 pg) | Notice of Deficiency Motion requires a notice of hearing with 21-day notice or motion to expedite with proposed order in Word format submitted to SectionAOrders@laeb.uscourts.gov. The corrected filing must be submitted within 2 business days. Otherwise, the court may issue an order to show cause as to why the document was not corrected, or may strike the pleading. You may contact the court for further procedural information.(RE: (related document(s)1622 Motion for Leave filed by Plaintiff R. S.) Deficiency Correction due by 6/27/2022. (Rouchon, H) (Entered: 06/23/2022) |
| 06/23/2022 | 🔘 1627 (11 pgs) | Response with Certificate of Service *Submission of Time Entries of Pachulski Stang Ziehl & Jones LLP Pursuant to Order to Show Cause* Filed by Official Committee of Unsecured Creditors (RE: (related document(s)1589 Order to Show Cause) Hearing scheduled for 7/25/2022 at 10:00 AM by 500 Poydras Street, Suite B-709 SECTION A. (Cantor, Linda) (Entered: 06/23/2022) |
| 06/22/2022 | 🔘 1626 (658 pgs; 27 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 05/31/2022 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 1 - Statement of Cash Receipts and Disbursements # 2 2 - Balance Sheet # 3 3 - Statement of Operations # 4 4 - Accounts Receivable Aging # 5 5 - Accounts Payable Aging # 6 6 - Schedule of Payments to Professionals # 7 7 - Schedule of Payments to Insiders # 8 8 - All Bank Statements and Reconciliations - PART 1 # 9 8 - All Bank Statements and Reconciliations - PART 2 # 10 8 - All Bank Statements and Reconciliations - PART 3 # 11 8 - All Bank Statements and Reconciliations - PART 4 # 12 8 - All Bank Statements and Reconciliations - PART 5 # 13 8 - All Bank Statements and Reconciliations - PART 6 # 14 8 - All Bank Statements and Reconciliations - PART 7 # 15 8 - All Bank Statements and Reconciliations - PART 8 # 16 8 - All Bank Statements and Reconciliations - PART 9 # 17 8 - All Bank Statements and Reconciliations - PART 10 # 18 8 - All Bank Statements and Reconciliations - PART 11 # 19 8 - All Bank Statements and Reconciliations - PART 12 # 20 8 - All Bank Statements and Reconciliations - PART 13 # 21 8 - All Bank Statements and Reconciliations - PART 14 # 22 8 - All Bank Statements and Reconciliations - PART 15 # 23 8 - All Bank Statements and Reconciliations - PART 16 # 24 8 - All Bank Statements and Reconciliations - PART 17 # 25 8 - All Bank Statements and Reconciliations - PART 18 # 26 8 - All Bank Statements and Reconciliations - PART 19) (Oppenheim, Samantha) (Entered: 06/22/2022) |
| 06/22/2022 | 🔘 1625 (6 pgs) | Certificate of Service *of the Notice of Filing of Supplemental and Revised Exhibits (Docket No. 1612)* (RE: related document(s)1612 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) |

| | | |
|---|---|---|
| | | Filed by Lillian Jordan (Jordan, Lillian) (Entered: 06/22/2022) |
| 06/22/2022 | ● 1624 <br> (14 pgs) | Agreed Order Concerning Motion for Authority to Lease Property Pursuant to §§ 105(a) and 363(b) of the Bankruptcy Code. Signed on June 22, 2022 (RE: related document(s)1584 Motion for Authority filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1597 Objection filed by Creditor Committee Official Committee of Unsecured Commercial Creditors, 1599 Objection filed by Creditor Committee Official Committee of Unsecured Creditors, 1612 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing to consider extension of term of revised lease scheduled for 8/18/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A or via teleconference. (Nunnery, J.) (Entered: 06/22/2022) |
| 06/22/2022 | ● 1623 <br> (594 pgs) | Certificate of Service *of the Redacted Order in Response to UST (Docket No. 1574)* (RE: related document(s)1574 Order) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 06/22/2022) |
| 06/22/2022 | ● 1622 <br> (5 pgs; 3 docs) | Motion for Leave *to File Proof of Claim* Filed by Nicholas Rockforte of Laborde Earles Law Firm on behalf of R. S. (Attachments: # 1 Exhibit A # 2 Proposed Order) (Rockforte, Nicholas) (Entered: 06/22/2022) |
| 06/22/2022 | ● 1621 <br> (4 pgs; 3 docs) | Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: (related document(s)1574 Order, 1575 Notice of Appointment of Creditors' Committee filed by U.S. Trustee Office of the U.S. Trustee) (Attachments: # 1 Exhibit 1 - Filed Under Seal # 2 Exhibit 2 - Filed Under Seal) (Knapp, Bradley)**Received by the Court and stored in Sealed cabinet on 06/22/2022** Modified on 6/22/2022 (Rouchon, H). (Entered: 06/22/2022) |
| 06/22/2022 | ● 1620 <br> (4 pgs; 2 docs) | Ex Parte Motion to Seal Document */ Exhibits to Certificate of Service* Filed by Bradley C. Knapp of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) (Knapp, Bradley) (Entered: 06/22/2022) |
| 06/22/2022 | ● 1619 <br> (2 pgs) | Order Granting Motion for Expedited Hearing on Richard C. Trahants Expedited Motion To Stay Sanction Hearing and Associated Deadlines Pending Appeal of Contempt Order IT IS FURTHER ORDERED that movant shall immediately serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect. (RE: related document(s)1615 Motion To Stay Pending Appeal filed by Attorney Richard C Trahant, Creditor Committee Richard C Trahant, 1616 Motion to Expedite Hearing filed by Attorney Richard C Trahant, Creditor Committee Richard C Trahant) Signed on June 21, 2022. Hearing scheduled for 7/1/2022 at 09:00 AM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 06/22/2022) |
| 06/21/2022 | ● 1618 <br> (16 pgs; 2 docs) | Notice of Appointment of *Reconstituted* Creditor's Committee Filed by Office of the U.S. Trustee (Attachments: # 1 Certificate of Service)(U.S. Trustee, Office of the) (Entered: 06/21/2022) |
| 06/21/2022 | ● 1617 | Memo to Record of hearing held 6/21/2022 at 9:30 a.m. (RE: (related document(s)1584 Expedited Motion for Authority to Lease Property Pursuant to §§ 105(a) and 363(b) of the Bankruptcy Code Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for |

| | | |
|---|---|---|
| | | the Archdiocese of New Orleans, 1597 Objection with Certificate of Service (Limited Objection To Debtor's Expedited Motion for Authority to Lease Property) Filed by Official Committee of Unsecured Commercial Creditors, 1599 Objection with Certificate of Service to the Debtor's Expedited Motion for Authority to Lease Property Pursuant to §§ 105(a) and 363(b) of the Bankruptcy Code Filed by Official Committee of Unsecured Creditors) *APPEARANCES: Samantha Oppenheim, Counsel for the Debtor; Omer F. Kuebel, III, Counsel for the Official Committee of Unsecured Creditors; Brooke Altazan, Counsel for the Official Committee of Unsecured Commercial Creditors. For the reasons stated on the record, the hearing is CONTINUED to 6/23/2022 at 11:00 a.m. central, at 500 Poydras Street, Suite B-709 SECTION A.* (Arnold, Ellen) (Entered: 06/21/2022) |
| 06/21/2022 | 1616 (4 pgs) | Motion to Expedite Hearing *on Expedited Motion to Stay Sanction Hearing and Associated Deadlines Pending Appeal of Contempt Order* (RE: related document)1615 Motion To Stay Pending Appeal filed by Attorney Richard C Trahant, Creditor Committee Richard C Trahant) Filed by Paul Maury Sterbcow of Lewis, Kullman, Sterbcow & Abramson, LLC, Jack E Morris of Jack E. Morris, Attorney at Law, LLC on behalf of Richard C Trahant (Morris, Jack) (Entered: 06/21/2022) |
| 06/21/2022 | 1615 (6 pgs) | Motion To Stay Pending Appeal *Sanction Hearing and Associated Deadlines* (RE: related document(s)1589 Order to Show Cause) Filed by Paul Maury Sterbcow of Lewis, Kullman, Sterbcow & Abramson, LLC, Jack E Morris of Jack E. Morris, Attorney at Law, LLC on behalf of Richard C Trahant (Morris, Jack) (Entered: 06/21/2022) |
| 06/21/2022 | 1614 (22 pgs) | Appellant Designation of Contents For Inclusion in Record On Appeal *and Statement of Issues re EDLA No. 22-01740* Filed by Richard C Trahant (RE: (related document(s)1582 Notice of Appeal filed by Attorney Paul M Sterbcow, 1606 Notice of Docketing Record on Appeal) Appellee designation due by 07/5/2022. Transmission of Designation Due by 07/21/2022. (Morris, Jack) (Entered: 06/21/2022) |
| 06/21/2022 | 1613 (2 pgs) | Notice of Appearance and Request for Notice Filed by Paul Maury Sterbcow on behalf of Richard C Trahant. (Sterbcow, Paul) (Entered: 06/21/2022) |
| 06/20/2022 | 1612 (25 pgs; 3 docs) | Notice *of Filing of Supplemental and Revised Exhibits* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)1584 Motion for Authority filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). (Attachments: # 1 Exhibit 1 - Declaration # 2 Exhibit 2 - Revised Proposed Lease) (Oppenheim, Samantha) (Entered: 06/20/2022) |
| 06/20/2022 | 1611 (6 pgs) | Certificate of Service *of Order to Continue Hearing on Motions.* (RE: related document(s)1604 Order to Continue Hearing on Motion) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 06/20/2022) |
| 06/17/2022 | 1610 (2 pgs) | Motion to Enroll Counsel Jack E. Morris as Attorney for Richard C. Trahant Filed by Jack E Morris of Jack E. Morris, Attorney at Law, LLC on behalf of Richard C Trahant (Morris, Jack) (Entered: 06/17/2022) |
| 06/17/2022 | 1609 (33 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on June 16, 2022 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at |

| | | |
|---|---|---|
| | | the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 6/24/2022. Redaction Request Due By 7/8/2022. Redacted Transcript Submission Due By 7/18/2022. Transcript access will be restricted through 9/15/2022. (Nunnery, J.) Modified on 9/15/2022 to remove access restrictions. (Nunnery, J.). (Entered: 06/17/2022) |
| 06/17/2022 | 🔵1608<br>(4 pgs) | Certificate of Service Filed by Couhig Partners, LLC (RE: (related document(s)1603 Order on Motion to Withdraw as Attorney) (Derbes, Eric) (Entered: 06/17/2022) |
| 06/17/2022 | 🔵1607<br>(20 pgs) | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Abuse Claimants and Ex-Committee members of the Unsecured Creditors Committee (RE: (related document(s)1580 Notice of Appeal filed by Creditor Abuse Claimants and Ex-Committee members of the Unsecured Creditors Committee) Appellee designation due by 07/1/2022. Transmission of Designation Due by 07/18/2022. (Gisleson, Soren). Modified to correct on 6/17/2022 (Rouchon, H). (Entered: 06/17/2022) |
| 06/16/2022 | ⚫1606 | Notice of Docketing Record on Appeal. Civil Action Number: 22-cv-1740 Section: T Magistrate: 3(RE: (related document(s)1582 Notice of Appeal filed by Attorney Paul M Sterbcow) (Rouchon, H) (Entered: 06/16/2022) |
| 06/16/2022 | ⚫1605 | Notice of Docketing Record on Appeal. Civil Action Number: 22-cv-1738 Section: T Magistrate: 3 (RE: (related document(s)1580 Notice of Appeal filed by Creditor Abuse Claimants and Ex-Committee members of the Unsecured Creditors Committee) (Rouchon, H) (Entered: 06/16/2022) |
| 06/16/2022 | ⚫ | Hearing Continued (RE: (related document(s)804 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors) Hearing scheduled for 7/21/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A or via Teleconference. (Nunnery, J.) (Entered: 06/16/2022) |
| 06/16/2022 | 🔵1604<br>(2 pgs) | Order to Continue Hearing on Motions IT IS FURTHER ORDERED that the Debtor shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. Signed on June 16, 2022 (RE: related document(s)804 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors, 1584 Motion for Authority filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1597 Objection filed by Creditor Committee Official Committee of Unsecured Commercial Creditors, 1599 Objection filed by Creditor Committee Official Committee of Unsecured Creditors) Motion to Compel continued to 7/21/2022 at 1:30 PM. Motion for Authority to Lease Property continued to 6/21/2022 at 09:30 AM by 500 Poydras Street, Suite B-709 SECTION A or via Teleconference. (Nunnery, J.) (Entered: 06/16/2022) |
| 06/16/2022 | 🔵1603<br>(1 pg) | Order Granting Motion To Withdraw As Attorney- Attorney Eric J. Derbes terminated. IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1593 |

| | | |
|---|---|---|
| | | Motion to Withdraw as Attorney filed by Creditor Couhig Partners, LLC) Signed on June 16, 2022. (Nunnery, J.) (Entered: 06/16/2022) |
| 06/16/2022 | 1602 (28 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on June 13, 2022 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 6/23/2022. Redaction Request Due By 7/7/2022. Redacted Transcript Submission Due By 7/18/2022. Transcript access will be restricted through 9/14/2022. (Nunnery, J.) Modified on 9/15/2022 to remove access restrictions. (Nunnery, J.). (Entered: 06/16/2022) |
| 06/15/2022 | 1601 (13 pgs) | BNC Certificate of Mailing - PDF Document(RE: (related document(s)1589 Order to Show Cause) Notice Date 06/15/2022. (Admin.) (Entered: 06/15/2022) |
| 06/15/2022 | 1600 (5 pgs) | Notice of Agenda in re Chapter 11 Complex Case *Notice of Amended Agenda* The Roman Catholic Church for the Archdiocese of New Orleans. Hearing scheduled for 6/16/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Mintz, Mark) (Entered: 06/15/2022) |
| 06/15/2022 | 1599 (20 pgs; 4 docs) | Objection with Certificate of Service *to the Debtor's Expedited Motion for Authority to Lease Property Pursuant to §§ 105(a) and 363(b) of the Bankruptcy Code* Filed by Official Committee of Unsecured Creditors (RE: (related document(s)1584 Motion for Authority filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 6/16/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Knapp, Bradley) (Entered: 06/15/2022) |
| 06/15/2022 | 1598 (18 pgs) | Certificate of Service Filed by Official Committee of Unsecured Commercial Creditors (RE: (related document(s)1597 Objection filed by Creditor Committee Official Committee of Unsecured Commercial Creditors) (Altazan, A. Brooke) (Entered: 06/15/2022) |
| 06/15/2022 | 1597 (4 pgs) | Objection with Certificate of Service *(Limited Objection To Debtor's Expedited Motion for Authority to Lease Property)* Filed by Official Committee of Unsecured Commercial Creditors (RE: (related document(s)1584 Motion for Authority filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 6/16/2022 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Altazan, A. Brooke) (Entered: 06/15/2022) |
| 06/15/2022 | 1596 (5 pgs) | Notice of Agenda in re Chapter 11 Complex Case The Roman Catholic Church for the Archdiocese of New Orleans. Hearing scheduled for 6/16/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Mintz, Mark) (Entered: 06/15/2022) |
| 06/14/2022 | 1595 (6 pgs) | Certificate of Service Filed by Richard C Trahant (RE: (related document(s)1582 Notice of Appeal filed by Attorney Paul M Sterbcow) (Trahant, Richard) (Entered: 06/14/2022) |

| | | |
|---|---|---|
| 06/14/2022 | 🔵 1594<br>(7 pgs) | Certificate of Service Filed by Abuse Claimants and Ex-Committee members of the Unsecured Creditors Committee (RE: (related document(s)1580 Notice of Appeal filed by Creditor Abuse Claimants and Ex-Committee members of the Unsecured Creditors Committee) (Gisleson, Soren) (Entered: 06/14/2022) |
| 06/14/2022 | 🔵 1593<br>(1 pg) | Ex Parte Motion to Withdraw as Attorney Filed by Eric J Derbes of The Derbes Law Firm, LLC on behalf of Couhig Partners, LLC (Derbes, Eric) (Entered: 06/14/2022) |
| 06/13/2022 | 🔵 1592<br>(7 pgs) | Certificate of Service *of Order Granting Ex Parte Motion for Expedited Hearing on Debtors Expedited Motion for Authority to Lease Property Pursuant to §§ 105(a) and 363(b) of the Bankruptcy Code.* (RE: related document(s)1587 Order on Motion to Expedite Hearing) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 06/13/2022) |
| 06/13/2022 | 🔵 1591<br>(6 pgs) | Certificate of Service *of Order for the Second In Camera Hearing Transcript to Remain Under Seal.* (RE: related document(s)1576 Order) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 06/13/2022) |
| 06/13/2022 | 🔵 1590<br>(7 pgs) | Certificate of Service (RE: related document(s)1584 Motion for Authority filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1585 Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 06/13/2022) |
| 06/13/2022 | 🔵 1589<br>(3 pgs) | Order to Appear and Show Cause against Richard Trahant *for violation of Protective Order.* Signed on June 13, 2022 Show Cause hearing to be held on 7/25/2022 at 10:00 AM at 500 Poydras Street, Suite B-709 SECTION A. (Nunnery, J.) (Main Document 1589 replaced to correct header typo on 6/14/2022) (Rouchon, H). (Entered: 06/13/2022) |
| 06/13/2022 | ⚫ 1588 | Memo to Record of Status Conference held 6/13/2022 at 9:30 a.m. (RE: (related document(s)1578 Order Scheduling Status Conference). APPEARANCES: Mark Mintz, Dirk Wegmann, and Samantha Oppenheim, Counsel for the Debtor; Amanda George, Counsel for the United States Trustee; James Stang, Bradley Knapp, Andrew Caine, and Omer F. Kuebel III, Counsel for the Unsecured Creditor Committee; Doug Stewart, Counsel for the Official Committee of Commercial Creditors; David Waguespack, Counsel for Hancock Whitney; John Elrod, Counsel for TMI Trust Company as Indenture Trustee for Louisiana Public Facilities Authority Revenue Refunding Bonds; Douglas Draper, Counsel for the Apostolates; Joseph Mark Fisher, Counsel for Catholic Mutual Relief Society; Brittany R. Wolf-Freedman, Counsel for Patricia Moody. The parties discussed notice and service issues. (Arnold, Ellen) (Entered: 06/13/2022) |

| | | |
|---|---|---|
| 06/12/2022 | 🔘 1587<br>(2 pgs) | Order Granting Motion to Expedite Hearing IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1584 Motion for Authority filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1585 Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on 6/10/2022. Hearing scheduled for 6/16/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Arnold, Ellen) (Entered: 06/12/2022) |
| 06/11/2022 | 🔘 1586<br>(12 pgs) | BNC Certificate of Mailing - PDF Document(RE: (related document(s)1578 Order Scheduling Status Conference) Notice Date 06/11/2022. (Admin.) (Entered: 06/11/2022) |
| 06/10/2022 | 🔘 1585<br>(5 pgs; 2 docs) | Ex Parte Motion to Expedite Hearing (RE: related document(s)1584 Motion for Authority filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Proposed Order) (Mintz, Mark) (Entered: 06/10/2022) |
| 06/10/2022 | 🔘 1584<br>(23 pgs; 3 docs) | Expedited Motion for Authority *to Lease Property Pursuant to §§ 105(a) and 363(b) of the Bankruptcy Code* Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit A - Lease # 2 Exhibit B - Addendum Agenda) (Mintz, Mark) (Entered: 06/10/2022) |
| 06/10/2022 | 🔘 1583<br>(11 pgs) | Second Amended Notice *Verified Statement of the Apostolates under Bankruptcy Rule 2019* Filed by Apostolates (RE: related document(s)1362 Notice filed by Interested Party Apostolates, Interested Party Saint Joseph Abbey, Interested Party Seminary College). (Draper, Douglas) (Entered: 06/10/2022) |
| 06/10/2022 | | Receipt of filing fee for Notice of Appeal( 20-10846) [appeal,ntcapl] ( 298.00). Receipt number A7698648, amount $ 298.00. (re:Doc# 1582) (U.S. Treasury) (Entered: 06/10/2022) |
| 06/10/2022 | 🔘 1582<br>(3 pgs) | Emergency Notice of Appeal to District Court *Relates to Rec. Doc. 1574.* Fee Amount $298. Filed by Paul M Sterbcow (RE: (related document(s)1574 Order) Appellant Designation due by 06/24/2022. (Trahant, Richard). Modified to edit link 06/17/2022 (Rouchon, H) (Entered: 06/10/2022) |
| 06/10/2022 | 🔘 1581<br>(7 pgs) | Certificate of Service *of the Order (Docket No. 1574)* (RE: related document(s)1574 Order) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 06/10/2022) |
| 06/10/2022 | | Receipt of filing fee for Notice of Appeal( 20-10846) [appeal,ntcapl] ( 298.00). Receipt number A7698459, amount $ 298.00. (re:Doc# 1580) (U.S. Treasury) (Entered: 06/10/2022) |
| 06/10/2022 | 🔘 1580<br>(4 pgs) | Emergency Notice of Appeal to District Court *Relates to Rec. Docs. 1574 & 1575.* Fee Amount $298. Filed by Abuse Claimants and Ex-Committee members of the Unsecured Creditors Committee (RE: (related document(s)1574 Order) Appellant Designation due by 06/24/2022. |

| | | (Gisleson, Soren) (Entered: 06/10/2022) |
|---|---|---|
| 06/09/2022 | 🌐 1579<br>(26 pgs; 5 docs) | Certificate of Service Filed by Jan Noullet Morganti, Kim Noullet, Randy Noullet (RE: (related document(s)1577 Consent Order) (Attachments: # 1 Exhibit Attachment 1 # 2 Exhibit Attachment `1 (Part 2) # 3 Exhibit Attachment 2 # 4 Exhibit Attachment 2 (part 2)) (Landwehr, Darryl) (Entered: 06/09/2022) |
| 06/09/2022 | 🌐 1578<br>(1 pg) | Order Scheduling Status Conference. Signed on June 9, 2022 Status Conference to be held on 6/13/2022 at 09:30 AM at 500 Poydras Street,Courtroom B-709 or by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Nunnery, J.) (Entered: 06/09/2022) |
| 06/08/2022 | 🌐 1577<br>(3 pgs) | Agreed Order to Modify Stay as to 22nd JDC Litigation. IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. Signed on June 8, 2022 (RE: related document(s)1494 Motion for Relief From Stay filed by Creditor Kim Noullet, Creditor Randy Noullet, Creditor Jan Noullet Morganti, 1568 Supplemental Motion filed by Creditor Kim Noullet, Creditor Randy Noullet, Creditor Jan Noullet Morganti, 1569 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1570 Objection filed by Interested Party Apostolates, Interested Party St. Anselm Roman Catholic Church, Madisonville, Louisiana) (Nunnery, J.) (Entered: 06/08/2022) |
| 06/08/2022 | 🌐 1576<br>(1 pg) | Order for the Second In Camera Hearing Transcript to remain under seal for an additional ninety days. IT IS FURTHER ORDERED that Debtor's counsel shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. Signed on June 8, 2022 (RE: related document(s)1414 Order Continuing Status Conference, 1468 Order) (Nunnery, J.) (Entered: 06/08/2022) |
| 06/07/2022 | 🌐 1575<br>(15 pgs) | Notice of Appointment of *Reconstituted* Creditor's Committee Filed by Office of the U.S. Trustee (U.S. Trustee, Office of the) (Entered: 06/07/2022) |
| 06/07/2022 | 🌐 1574<br>(5 pgs) | Order in response to UST Report IT IS FURTHER ORDERED that Counsel for Debtor shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. Signed on June 7, 2022 (RE: related document(s)1572 UST Report filed by U.S. Trustee Office of the U.S. Trustee) (Nunnery, J.) (Entered: 06/07/2022) |
| 06/03/2022 | 🌐 1573<br>(13 pgs) | Certificate of Service (RE: related document(s)1476 Application for Compensation filed by Attorney Stewart Robbins Brown & Altazan, LLC, 1477 Application for Compensation filed by Financial Advisor Dundon Advisors LLC, 1478 Notice of Hearing filed by Attorney Stewart Robbins Brown & Altazan, LLC) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 06/03/2022) |
| 06/03/2022 | 🌐 1572<br>(1 pg) | Sealed Document - *Acting United States Trustee's Statement of Position Concerning Violations of the Protective Order* Filed by Office of the U.S. Trustee (RE: (related document(s)1468 Order) (George, Amanda) |

| | | |
|---|---|---|
| | | **Received by the Court and stored in Sealed cabinet on 06/03/2022** Modified on 6/3/2022 (Rouchon, H). (Entered: 06/03/2022) |
| 06/02/2022 | 1571<br>(8 pgs) | Certificate of Service *of the Debtors Objection to the Noullets Motion for Partial Relief from the Automatic Stay (Docket No. 1569)* (RE: related document(s)1569 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 06/02/2022) |
| 06/01/2022 | 1570<br>(6 pgs) | Objection with Certificate of Service Filed by St. Anselm Roman Catholic Church, Madisonville, Louisiana, Apostolates (RE: (related document(s)1494 Motion for Relief From Stay filed by Creditor Kim Noullet, Creditor Randy Noullet, Creditor Jan Noullet Morganti, 1568 Supplemental Motion filed by Creditor Kim Noullet, Creditor Randy Noullet, Creditor Jan Noullet Morganti) Hearing scheduled for 6/8/2022 at 01:00 PM by 500 Poydras Street, Suite B-709 SECTION A. (Draper, Douglas) (Entered: 06/01/2022) |
| 06/01/2022 | 1569<br>(18 pgs; 2 docs) | Objection with Certificate of Service Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)1494 Motion for Relief From Stay filed by Creditor Kim Noullet, Creditor Randy Noullet, Creditor Jan Noullet Morganti, 1568 Supplemental Motion filed by Creditor Kim Noullet, Creditor Randy Noullet, Creditor Jan Noullet Morganti) Hearing scheduled for 6/8/2022 at 01:00 PM by 500 Poydras Street, Suite B-709 SECTION A. (Attachments: # 1 Exhibit 1) (Mintz, Mark) (Entered: 06/01/2022) |
| 05/31/2022 | | Hearing Scheduled - Supplemental Motion Added to Calendar (RE: (related document(s)1494 Motion for Relief From Stay filed by Creditor Kim Noullet, Creditor Randy Noullet, Creditor Jan Noullet Morganti, 1568 Supplemental Motion filed by Creditor Kim Noullet, Creditor Randy Noullet, Creditor Jan Noullet Morganti) Hearing scheduled for 6/8/2022 at 01:00 PM by 500 Poydras Street, Suite B-709 SECTION A. (Rouchon, H) (Entered: 05/31/2022) |
| 05/28/2022 | 1568<br>(5 pgs; 2 docs) | Supplemental Motion (RE: related document(s)1494 Motion for Relief From Stay filed by Creditor Kim Noullet, Creditor Randy Noullet, Creditor Jan Noullet Morganti) Filed by Darryl T. Landwehr of Landwehr Law Firm on behalf of Jan Noullet Morganti, Kim Noullet, Randy Noullet (Attachments: # 1 Certificate of Service) (Landwehr, Darryl) (Entered: 05/28/2022) |
| 05/25/2022 | 1567<br>(646 pgs; 26 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 04/30/2022 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 1 - Statement of Cash Receipts and Disbursements # 2 2 - Balance Sheet # 3 3 - Statement of Operations # 4 4 - Accounts Receivable Aging # 5 5 - Accounts Payable Aging # 6 6 - Schedule of Payments to Professionals # 7 7 - Schedule of Payments to Insiders # 8 8 - All Bank Statements and Reconciliations - PART 1 # 9 8 - All Bank Statements and Reconciliations - PART 2 # 10 8 - All Bank Statements and Reconciliations - PART 3 # 11 8 - All Bank Statements and Reconciliations - PART 4 # 12 8 - All Bank Statements and Reconciliations - PART 5 # 13 8 - All Bank Statements and Reconciliations - PART 6 # 14 8 - All Bank Statements and Reconciliations - PART 7 # 15 8 - All Bank Statements and Reconciliations - PART 8 # 16 8 - All Bank Statements and Reconciliations - PART 9 # 17 8 - All Bank Statements and Reconciliations - PART 10 # 18 8 - All Bank Statements and |

| | | |
|---|---|---|
| | | Reconciliations - PART 11 # 19 8 - All Bank Statements and Reconciliations - PART 12 # 20 8 - All Bank Statements and Reconciliations - PART 13 # 21 8 - All Bank Statements and Reconciliations - PART 14 # 22 8 - All Bank Statements and Reconciliations - PART 15 # 23 8 - All Bank Statements and Reconciliations - PART 16 # 24 8 - All Bank Statements and Reconciliations - PART 17 # 25 8 - All Bank Statements and Reconciliations - PART 18) (Oppenheim, Samantha) (Entered: 05/25/2022) |
| 05/23/2022 | 1566 (85 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on May 19, 2022 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 5/31/2022. Redaction Request Due By 6/13/2022. Redacted Transcript Submission Due By 6/23/2022. Transcript access will be restricted through 8/22/2022. (Nunnery, J.) Modified on 8/23/2022 to remove access restrictions. (Nunnery, J.). (Entered: 05/23/2022) |
| 05/23/2022 | 1565 (1 pg) | Certificate of Service Filed by Office of the U.S. Trustee (RE: (related document(s)1547 Order, 1560 Order, 1564 Order) (George, Amanda) (Entered: 05/23/2022) |
| 05/23/2022 | 1564 (1 pg) | Sealed Order on Motion for 2004 Examination Signed on May 23, 2022 (RE: related document(s)1558 Motion for 2004 Examination filed by U.S. Trustee Office of the U.S. Trustee) **This sealed Order has been placed in the sealed cabinet and a copy will be provided to the parties permitted to receive it.** (Rouchon, H) (Entered: 05/23/2022) |
| 05/20/2022 | 1563 (8 pgs) | Certificate of Service *of a.Order Granting Third Interim Fee Application of Stewart Robbins Brown & Altazan LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Commercial Creditors for the Period of December 1, 2021 through March 31, 2022 (Docket No. 1551), b.Order Granting Third Interim Fee Application of Dundon Advisers, LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Commercial Creditors for the Period of December 1, 2021 through March 31, 2022 (Docket No. 1552)* (RE: related document(s)1551 Order on Application for Compensation, 1552 Order on Application for Compensation) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 05/20/2022) |
| 05/20/2022 | 1562 (7 pgs) | Certificate of Service *of the Joint Status Report on the Committees Motion to Compel Debtors (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004 Order (Docket No. 1548)* (RE: related document(s)1548 Document filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 05/20/2022) |

| | | |
|---|---|---|
| 05/20/2022 | 1561<br>(5 pgs; 2 docs) | Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: (related document(s)1554 Order on Application for Compensation, 1555 Order on Application to Employ) (Attachments: # 1 Exhibit 1) (Knapp, Bradley) (Entered: 05/20/2022) |
| 05/20/2022 | 1560<br>(1 pg) | Sealed Order on Motion for 2004 Examination Signed on May 20, 2022 (RE: related document(s)1556 Motion for 2004 Examination filed by U.S. Trustee Office of the U.S. Trustee) **This sealed Order has been placed in the sealed cabinet and a copy will be provided to the parties permitted to receive it.** (Rouchon, H) (Entered: 05/20/2022) |
| 05/20/2022 | | Matter Under Advisement (RE: (related document(s)1389 Amended Motion filed by Creditor Committee Official Committee of Unsecured Creditors, 1531 Objection filed by Interested Party Gustavo Henao, 1539 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1559 Order Placing Matter Under Advisement) Matter Under Advisement Due by 7/20/2022. (Rouchon, H) (Entered: 05/20/2022) |
| 05/20/2022 | 1559<br>(3 pgs; 2 docs) | Order Placing Matter Under Advisement Signed on May 20, 2022 (RE: related document(s)1389 Amended Motion filed by Creditor Committee Official Committee of Unsecured Creditors, 1531 Objection filed by Interested Party Gustavo Henao, 1539 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Rouchon, H) (Entered: 05/20/2022) |
| 05/20/2022 | 1558<br>(1 pg) | Sealed Motion for 2004 Examination Filed by Amanda Burnette George of Office of the U.S. Trustee on behalf of Office of the U.S. Trustee (George, Amanda) **Received by the Court and stored in Sealed cabinet on 05/20/2022** Modified on 5/20/2022 (Rouchon, H). (Entered: 05/20/2022) |
| 05/20/2022 | 1557 | Memo to Record of hearing held 5/19/2022 at 1:30 p.m. (RE: (related document(s)804 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors, 1389 Amended Motion filed by Creditor Committee Official Committee of Unsecured Creditors, 1410 Generic Motion filed by Creditor Committee Official Committee of Unsecured Commercial Creditors, 1531 Objection filed by Interested Party Gustavo Henao, 1539 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1542 Response filed by Interested Party Apostolates, 1549 Notice of Agenda (Complex Case) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). *APPEARANCES: Mark Mintz, Allison Kingsmill, and Samantha Oppenheim, Counsel for the Debtor; Amanda George, Counsel for the United States Trustee; Bradley C. Knapp, James Stang, and Andrew Caine, Counsel for the Official Committee of Unsecured Creditors; Paul Stewart, Counsel for the Official Committee of Unsecured Commercial Creditors; Douglas Draper, Counsel for the Apostolates; David Walle, Counsel for the Catholic Mutual Relief Society; Brittany Wolf-Freedman, Counsel for individual members of the Official Committee of Unsecured Creditor. For the reasons stated on the record, the 804 Motion To Compel by the Official Committee of Unsecured Creditors is CONTINUED to 6/16/22 at 1:30 p.m. at 500 Poydras Street, Courtroom B-709, Section A. The 1410 Motion for Entry of an Order Authorizing and Requiring the Official Committee to Share Discovery Produced by the Apostolates is GRANTED with the limitations stated on the record, counsel is to submit a proposed order within three (3) days.* |

| | | |
|---|---|---|
| | | *The 1389 Redacted Motion of the Official Committee of Unsecured Creditors to Compel the Debtor to Terminate Pension Benefits to Credibly Accused Persons has been TAKEN UNDER ADVISEMENT, the Court will issue an order taking the Matter Under Advisement.* Entered on 5/20/2022 (Arnold, Ellen). (Entered: 05/20/2022) |
| 05/20/2022 | 1556<br>(1 pg) | Sealed Motion for 2004 Examination Filed by Amanda Burnette George of Office of the U.S. Trustee on behalf of Office of the U.S. Trustee (George, Amanda) **Received by the Court and stored in Sealed cabinet on 05/20/2022** Modified on 5/20/2022 (Rouchon, H). (Entered: 05/20/2022) |
| 05/19/2022 | 1555<br>(3 pgs) | Order (I) Authorizing the Retention and Employment of The Claro Group, LLC, as Expert Consultant on Sexual Abuse and Expert Witness to the Official Committee of Unsecured Creditors Effective as of April 19, 2022 and (II) Allowing Claro Group, LLC Access to Claims IT IS FURTHER ORDERED that Claro shall serve this order pursuant to this Courts Order Limiting Notice and file a certificate of service to that effect within three (3) days. (RE: related document(s)1481 Application to Employ with Affidavit of Disinterestedness filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on May 19, 2022. (Rouchon, H) (Entered: 05/19/2022) |
| 05/19/2022 | 1554<br>(2 pgs) | Order Approving Fifth Interim Application of Locke Lord LLP as Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from November 1, 2021 through February 28, 2022. Fees awarded: $414907.50, expenses awarded: $11020.14 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1375 Application for Compensation filed by Interested Party Locke Lord LLP) Signed on May 19, 2022. (Rouchon, H) (Entered: 05/19/2022) |
| 05/19/2022 | 1553<br>(31 pgs) | Certificate of Service Filed by Official Committee of Unsecured Commercial Creditors (RE: (related document(s)1551 Order on Application for Compensation, 1552 Order on Application for Compensation) (Stewart, Paul) (Entered: 05/19/2022) |
| 05/18/2022 | 1552<br>(2 pgs) | Order Granting Third Interim Application For Compensation for Dundon Advisors, LLC, fees awarded: $245,869.00, expenses awarded: $0.00 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1477 Application for Compensation filed by Financial Advisor Dundon Advisors LLC) Signed on May 18, 2022. (Nunnery, J.) (Entered: 05/18/2022) |

| | | |
|---|---|---|
| 05/18/2022 | 🔵 1551<br>(2 pgs) | Order Granting Third Interim Application For Compensation for Stewart Robbins Brown & Altazan, LLC, fees awarded: $358,274.50, expenses awarded: $6622.10 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1476 Application for Compensation filed by Attorney Stewart Robbins Brown & Altazan, LLC) Signed on May 18, 2022. (Nunnery, J.) (Entered: 05/18/2022) |
| 05/18/2022 | ⚫ 1550 | Memo to Record of hearing scheduled for 5/19/2022 (RE: (related document(s)1375 Application for Compensation filed by Interested Party Locke Lord LLP, 1476 Application for Compensation filed by Attorney Stewart Robbins Brown & Altazan, LLC, 1477 Application for Compensation filed by Financial Advisor Dundon Advisors LLC, 1481 Application to Employ with Affidavit of Disinterestedness filed by Creditor Committee Official Committee of Unsecured Creditors). *After review of the record and pleadings, proper service having been made, and no objections having been filed, the Court will APPROVE the fee applications (Docs. 1375, 1476, and 1477), and APPROVE the application to employ (Doc. 1481) WITHOUT HEARING. Counsel are to submit the orders within two (2) days.* (Arnold, Ellen) (Entered: 05/18/2022) |
| 05/18/2022 | 🔵 1549<br>(6 pgs) | Notice of Agenda in re Chapter 11 Complex Case The Roman Catholic Church for the Archdiocese of New Orleans. Hearing scheduled for 5/19/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Mintz, Mark) (Entered: 05/18/2022) |
| 05/18/2022 | 🔵 1548<br>(3 pgs) | Document *Joint Status Report on the Committee's Motion to Compel Debtor's (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004 Order* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)804 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors, 1336 Order to Continue Hearing on Motion) (Kingsmill, Allison) (Entered: 05/18/2022) |
| 05/17/2022 | 🔵 1547<br>(1 pg) | Sealed Order on Motion for 2004 Examination Signed on May 17, 2022 (RE: related document(s)1546 Generic Motion filed by U.S. Trustee Office of the U.S. Trustee) **This sealed Order has been placed in the sealed cabinet and a copy will be provided to the parties permitted to receive it.** (Rouchon, H) (Entered: 05/17/2022) |
| 05/17/2022 | 🔵 1546<br>(1 pg) | Sealed Motion *for 2004 Examination* Filed by Mary S. Langston of Office of the U.S. Trustee on behalf of Office of the U.S. Trustee (Langston, Mary) **Received by the Court and stored in Sealed cabinet on 05/17/2022** Modified on 5/17/2022 (Rouchon, H). (Entered: 05/17/2022) |
| 05/16/2022 | ⚫ | Hearing Scheduled - Response added to calendar. (RE: (related document(s)1542 Response filed by Interested Party Apostolates) Hearing scheduled for 5/19/2022 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 05/16/2022) |

| | | |
|---|---|---|
| 05/13/2022 | 🖢 1545<br>(7 pgs) | Certificate of Service *of the Order Granting Ex Parte Motion to Withdraw (Docket No. 1540)* (RE: related document(s)1540 Order Dismiss/Withdraw Document) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 05/13/2022) |
| 05/13/2022 | 🖢 1544<br>(6 pgs) | Certificate of Service *of the Debtors Objection to Motion to Compel the Debtor to Terminate Pension Benefits to Credibly Accused Persons (Docket No. 1539)* (RE: related document(s)1539 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 05/13/2022) |
| 05/13/2022 | 🖢 1543<br>(12 pgs) | Certificate of Service *of the Ex Parte Motion to Withdraw Debtors Expedited Motion for Entry of Orders: (I) Approving Bid and Auction Procedures, and (II) Authorizing the Sale of the Howard Avenue Main Site (Docket No. 1537)* (RE: related document(s)1537 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 05/13/2022) |
| 05/12/2022 | 🖢 1542<br>(15 pgs) | Response with Certificate of Service *to Official Committee Unsecured Commercial Creditor's Motion for Entry of an Order Authorizing and Requiring the Official Committee to share Discovery Produced by Apostolates* Filed by Apostolates (RE: (related document(s)1410 Generic Motion filed by Creditor Committee Official Committee of Unsecured Commercial Creditors) (Draper, Douglas) (Entered: 05/12/2022) |
| 05/12/2022 | 🖢 1541<br>(9 pgs) | Certificate of Service *of the Order (Docket No. 1536)* (RE: related document(s)1536 Order) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 05/12/2022) |
| 05/12/2022 | 🖢 1540<br>(3 pgs; 2 docs) | Order Granting Motion to Withdraw Document IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. Signed on May 12, 2022 (RE: related document(s)1440 Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1457 Objection filed by Creditor Committee Official Committee of Unsecured Commercial Creditors, 1459 Objection filed by Creditor Committee Official Committee of Unsecured Creditors, 1482 Interim Order, 1537 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Rouchon, H) (Entered: 05/12/2022) |
| 05/12/2022 | 🖢 1539<br>(33 pgs; 3 docs) | Objection with Certificate of Service Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)1389 Amended Motion filed by Creditor Committee Official Committee of Unsecured Creditors) Hearing scheduled for 5/19/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Mintz, Mark) (Entered: 05/12/2022) |
| 05/12/2022 | 🖢 1538<br>(5 pgs; 2 docs) | Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: (related document(s)1535 Order on Motion to Seal Document) (Attachments: # 1 Exhibit 1) (Knapp, Bradley) (Entered: 05/12/2022) |
| 05/11/2022 | 🖢 1537<br>(7 pgs; 2 docs) | Ex Parte Motion *to Withdraw Debtor's Expedited Motion for Entry of Orders: (I) Approving Bid and Auction Procedures, and (II) Authorizing the Sale of the Howard Avenue Main Site* (RE: related document(s)1440 |

| | | Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1482 Interim Order) Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Proposed Order) (Mintz, Mark) (Entered: 05/11/2022) |
|---|---|---|
| 05/11/2022 | 🔘 1536 (1 pg) | Order for the First In Camera Hearing Transcript to remain under seal for an additional ninety days. IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. Signed on May 11, 2022 (RE: related document(s)1308 Order Continuing Status Conference, 1468 Order) (Nunnery, J.) (Entered: 05/11/2022) |
| 05/11/2022 | 🔘 1535 (2 pgs) | Order Granting Motion To Seal Document / Exhibit 1 to Supplemental Certificate of Service. IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1529 Motion to Seal Document filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on May 11, 2022. (Nunnery, J.) (Entered: 05/11/2022) |
| 05/11/2022 | 🔘 | Deficiency Satisfied(RE: (related document(s)1494 Motion for Relief From Stay filed by Creditor Kim Noullet, Creditor Randy Noullet, Creditor Jan Noullet Morganti) (Rouchon, H) (Entered: 05/11/2022) |
| 05/10/2022 | 🔘 1534 (21 pgs; 5 docs) | Certificate of Service Filed by Jan Noullet Morganti, Kim Noullet, Randy Noullet (RE: (related document(s)1532 Order on Motion to Expedite Hearing) (Attachments: # 1 Attachment 1 # 2 Attachment 1 (part2) # 3 Attachment 2 # 4 Attachment 2 (part 2)) (Landwehr, Darryl) (Entered: 05/10/2022) |
| 05/09/2022 | 🔘 1533 (10 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on April 25, 2022 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 5/16/2022. Redaction Request Due By 5/31/2022. Redacted Transcript Submission Due By 6/9/2022. Transcript access will be restricted through 8/8/2022. (Nunnery, J.) Modified on 8/8/2022 to remove access restrictions. (Nunnery, J.). (Entered: 05/09/2022) |

| | | |
|---|---|---|
| 05/09/2022 | 1532<br>(2 pgs) | Order Granting Motion to Expedite Hearing on Motion for Partial Relief From the Automatic Stay IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1494 Motion for Relief From Stay filed by Creditor Kim Noullet, Creditor Randy Noullet, Creditor Jan Noullet Morganti, 1526 Motion to Expedite Hearing filed by Creditor Kim Noullet, Creditor Randy Noullet, Creditor Jan Noullet Morganti) Signed on May 9, 2022. Hearing scheduled for 6/8/2022 at 01:00 PM by 500 Poydras Street, Suite B-709 SECTION A. (Rouchon, H) (Entered: 05/09/2022) |
| 05/09/2022 | 1530<br>(3 pgs; 2 docs) | Supplemental Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: (related document(s)1481 Application to Employ with Affidavit of Disinterestedness filed by Creditor Committee Official Committee of Unsecured Creditors, 1483 Notice of Hearing filed by Creditor Committee Official Committee of Unsecured Creditors) (Attachments: # 1 Exhibit 1 - Filed Under Seal) (Knapp, Bradley) **Received by the Court and stored in Sealed cabinet on 05/09/2022** Modified on 5/9/2022 (Rouchon, H). (Entered: 05/09/2022) |
| 05/09/2022 | 1529<br>(4 pgs; 2 docs) | Ex Parte Motion to Seal Document *Exhibit 1 to Supplemental Certificate of Service* Filed by Bradley C. Knapp of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) (Knapp, Bradley) (Entered: 05/09/2022) |
| 05/08/2022 | 1528<br>(1 pg) | Certificate of Service Filed by Office of the U.S. Trustee (RE: (related document(s)1498 Order, 1506 Order, 1507 Order, 1508 Order, 1509 Order, 1510 Order, 1511 Order, 1519 Order, 1520 Order, 1521 Order, 1522 Order, 1523 Order, 1524 Order, 1525 Order) (George, Amanda) (Entered: 05/08/2022) |
| 05/06/2022 | 1527<br>(14 pgs; 2 docs) | Certificate of Service Filed by Jan Noullet Morganti, Kim Noullet, Randy Noullet (RE: (related document(s)1526 Motion to Expedite Hearing filed by Creditor Kim Noullet, Creditor Randy Noullet, Creditor Jan Noullet Morganti) (Attachments: # 1 Attachment 1) (Landwehr, Darryl) (Entered: 05/06/2022) |
| 05/06/2022 | 1526<br>(6 pgs) | Motion to Expedite Hearing (RE: related document(s)1494 Motion for Relief From Stay filed by Creditor Kim Noullet, Creditor Randy Noullet, Creditor Jan Noullet Morganti) Filed by Darryl T. Landwehr of Landwehr Law Firm on behalf of Jan Noullet Morganti, Kim Noullet, Randy Noullet (Landwehr, Darryl) (Entered: 05/06/2022) |
| 05/05/2022 | 1525<br>(1 pg) | Sealed Order on Motion for 2004 Examination Signed on May 5, 2022 (RE: related document(s)1518 Motion for 2004 Examination filed by U.S. Trustee Office of the U.S. Trustee) **This sealed Order has been placed in the sealed cabinet and a copy will be provided to the parties permitted to receive it.** (Rouchon, H) (Entered: 05/05/2022) |
| 05/05/2022 | 1524<br>(1 pg) | Sealed Order on Motion for 2004 Examination Signed on May 5, 2022 (RE: related document(s)1517 Motion for 2004 Examination filed by U.S. Trustee Office of the U.S. Trustee) **This sealed Order has been placed in the sealed cabinet and a copy will be provided to the parties permitted to receive it.** (Rouchon, H) (Entered: 05/05/2022) |

| | | |
|---|---|---|
| 05/05/2022 | ⬤ 1523<br>(1 pg) | Sealed Order on Motion for 2004 Examination Signed on May 5, 2022 (RE: related document(s)1516 Motion for 2004 Examination filed by U.S. Trustee Office of the U.S. Trustee) **This sealed Order has been placed in the sealed cabinet and a copy will be provided to the parties permitted to receive it.** (Rouchon, H) (Entered: 05/05/2022) |
| 05/05/2022 | ⬤ 1522<br>(1 pg) | Sealed Order on Motion for 2004 Examination Signed on May 5, 2022 (RE: related document(s)1515 Motion for 2004 Examination filed by U.S. Trustee Office of the U.S. Trustee) **This sealed Order has been placed in the sealed cabinet and a copy will be provided to the parties permitted to receive it.** (Rouchon, H) (Entered: 05/05/2022) |
| 05/05/2022 | ⬤ 1521<br>(1 pg) | Sealed Order on Motion for 2004 Examination Signed on May 5, 2022 (RE: related document(s)1514 Motion for 2004 Examination filed by U.S. Trustee Office of the U.S. Trustee) **This sealed Order has been placed in the sealed cabinet and a copy will be provided to the parties permitted to receive it.** (Rouchon, H) (Entered: 05/05/2022) |
| 05/05/2022 | ⬤ 1520<br>(1 pg) | Sealed Order on Motion for 2004 Examination Signed on May 5, 2022 (RE: related document(s)1513 Motion for 2004 Examination filed by U.S. Trustee Office of the U.S. Trustee) **This sealed Order has been placed in the sealed cabinet and a copy will be provided to the parties permitted to receive it.** (Rouchon, H) (Entered: 05/05/2022) |
| 05/05/2022 | ⬤ 1519<br>(1 pg) | Sealed Order on Motion for 2004 Examination Signed on May 5, 2022 (RE: related document(s)1512 Motion for 2004 Examination filed by U.S. Trustee Office of the U.S. Trustee) **This sealed Order has been placed in the sealed cabinet and a copy will be provided to the parties permitted to receive it.** (Rouchon, H) (Entered: 05/05/2022) |
| 05/05/2022 | ⬤ 1518<br>(1 pg) | Sealed Motion for 2004 Examination Filed by Amanda Burnette George of Office of the U.S. Trustee on behalf of Office of the U.S. Trustee (George, Amanda) **Received by the Court and stored in Sealed cabinet on 05/05/2022** Modified on 5/5/2022 (Rouchon, H). (Entered: 05/05/2022) |
| 05/05/2022 | ⬤ 1517<br>(1 pg) | Sealed Motion for 2004 Examination Filed by Amanda Burnette George of Office of the U.S. Trustee on behalf of Office of the U.S. Trustee (George, Amanda) **Received by the Court and stored in Sealed cabinet on 05/05/2022** Modified on 5/5/2022 (Rouchon, H). (Entered: 05/05/2022) |
| 05/05/2022 | ⬤ 1516<br>(1 pg) | Sealed Motion for 2004 Examination Filed by Amanda Burnette George of Office of the U.S. Trustee on behalf of Office of the U.S. Trustee (George, Amanda) **Received by the Court and stored in Sealed cabinet on 05/05/2022** Modified on 5/5/2022 (Rouchon, H). (Entered: 05/05/2022) |
| 05/05/2022 | ⬤ 1515<br>(1 pg) | Sealed Motion for 2004 Examination Filed by Amanda Burnette George of Office of the U.S. Trustee on behalf of Office of the U.S. Trustee (George, Amanda) **Received by the Court and stored in Sealed cabinet on 05/05/2022** Modified on 5/5/2022 (Rouchon, H). (Entered: 05/05/2022) |
| 05/05/2022 | ⬤ 1514<br>(1 pg) | Sealed Motion for 2004 Examination Filed by Amanda Burnette George of Office of the U.S. Trustee on behalf of Office of the U.S. Trustee |

| | | |
|---|---|---|
| | | (George, Amanda) **Received by the Court and stored in Sealed cabinet on 05/05/2022** Modified on 5/5/2022 (Rouchon, H). (Entered: 05/05/2022) |
| 05/05/2022 | 🔘 1513<br>(1 pg) | Sealed Motion for 2004 Examination Filed by Amanda Burnette George of Office of the U.S. Trustee on behalf of Office of the U.S. Trustee (George, Amanda) **Received by the Court and stored in Sealed cabinet on 05/05/2022** Modified on 5/5/2022 (Rouchon, H). (Entered: 05/05/2022) |
| 05/05/2022 | 🔘 1512<br>(1 pg) | Sealed Motion for 2004 Examination Filed by Amanda Burnette George of Office of the U.S. Trustee on behalf of Office of the U.S. Trustee (George, Amanda) **Received by the Court and stored in Sealed cabinet on 05/05/2022** Modified on 5/5/2022 (Rouchon, H). (Entered: 05/05/2022) |
| 05/04/2022 | 🔘 1511<br>(1 pg) | Sealed Order on Motion for 2004 Examination Signed on May 4, 2022 (RE: related document(s)1505 Motion for 2004 Examination filed by U.S. Trustee Office of the U.S. Trustee) **This sealed Order has been placed in the sealed cabinet and a copy will be provided to the parties permitted to receive it.** (Rouchon, H) (Entered: 05/04/2022) |
| 05/04/2022 | 🔘 1510<br>(1 pg) | Sealed Order on Motion for 2004 Examination Signed on May 4, 2022 (RE: related document(s)1504 Motion for 2004 Examination filed by U.S. Trustee Office of the U.S. Trustee) **This sealed Order has been placed in the sealed cabinet and a copy will be provided to the parties permitted to receive it.** (Rouchon, H) (Entered: 05/04/2022) |
| 05/04/2022 | 🔘 1509<br>(1 pg) | Sealed Order on Motion for 2004 Examination Signed on May 4, 2022 (RE: related document(s)1503 Motion for 2004 Examination filed by U.S. Trustee Office of the U.S. Trustee) **This sealed Order has been placed in the sealed cabinet and a copy will be provided to the parties permitted to receive it.** (Rouchon, H) (Entered: 05/04/2022) |
| 05/04/2022 | 🔘 1508<br>(1 pg) | Sealed Order on Motion for 2004 Examination Signed on May 4, 2022 (RE: related document(s)1502 Motion for 2004 Examination filed by U.S. Trustee Office of the U.S. Trustee) **This sealed Order has been placed in the sealed cabinet and a copy will be provided to the parties permitted to receive it.** (Rouchon, H) (Entered: 05/04/2022) |
| 05/04/2022 | 🔘 1507<br>(1 pg) | Sealed Order on Motion for 2004 Examination Signed on May 4, 2022 (RE: related document(s)1501 Motion for 2004 Examination filed by U.S. Trustee Office of the U.S. Trustee) **This sealed Order has been placed in the sealed cabinet and a copy will be provided to the parties permitted to receive it.** (Rouchon, H) (Entered: 05/04/2022) |
| 05/04/2022 | 🔘 1506<br>(1 pg) | Sealed Order on Motion for 2004 Examination Signed on May 4, 2022 (RE: related document(s)1500 Motion for 2004 Examination filed by U.S. Trustee Office of the U.S. Trustee) **This sealed Order has been placed in the sealed cabinet and a copy will be provided to the parties permitted to receive it.** (Rouchon, H) (Entered: 05/04/2022) |

| | | |
|---|---|---|
| 05/04/2022 | ⚫ 1505<br>(1 pg) | Sealed Motion for 2004 Examination Filed by Amanda Burnette George of Office of the U.S. Trustee on behalf of Office of the U.S. Trustee (George, Amanda) **Received by the Court and stored in Sealed cabinet on 05/04/2022** Modified on 5/4/2022 (Rouchon, H). (Entered: 05/04/2022) |
| 05/04/2022 | ⚫ 1504<br>(1 pg) | Sealed Motion for 2004 Examination Filed by Amanda Burnette George of Office of the U.S. Trustee on behalf of Office of the U.S. Trustee (George, Amanda) **Received by the Court and stored in Sealed cabinet on 05/04/2022** Modified on 5/4/2022 (Rouchon, H). (Entered: 05/04/2022) |
| 05/04/2022 | ⚫ 1503<br>(1 pg) | Sealed Motion for 2004 Examination Filed by Amanda Burnette George of Office of the U.S. Trustee on behalf of Office of the U.S. Trustee (George, Amanda) **Received by the Court and stored in Sealed cabinet on 05/04/2022** Modified on 5/4/2022 (Rouchon, H). (Entered: 05/04/2022) |
| 05/04/2022 | ⚫ 1502<br>(1 pg) | Sealed Motion for 2004 Examination Filed by Amanda Burnette George of Office of the U.S. Trustee on behalf of Office of the U.S. Trustee (George, Amanda) **Received by the Court and stored in Sealed cabinet on 05/04/2022** Modified on 5/4/2022 (Rouchon, H). (Entered: 05/04/2022) |
| 05/04/2022 | ⚫ 1501<br>(1 pg) | Sealed Motion for 2004 Examination Filed by Amanda Burnette George of Office of the U.S. Trustee on behalf of Office of the U.S. Trustee (George, Amanda) **Received by the Court and stored in Sealed cabinet on 05/04/2022** Modified on 5/4/2022 (Rouchon, H). (Entered: 05/04/2022) |
| 05/04/2022 | ⚫ 1500<br>(1 pg) | Sealed Motion for 2004 Examination Filed by Amanda Burnette George of Office of the U.S. Trustee on behalf of Office of the U.S. Trustee (George, Amanda) **Received by the Court and stored in Sealed cabinet on 05/04/2022** Modified on 5/4/2022 (Rouchon, H). (Entered: 05/04/2022) |
| 05/04/2022 | ⚫ 1499<br>(1 pg) | Notice of Deficiency Other Reason: Hearing must be set on an Omnibus Motion Day for this case (listed on the courts website), at least 21 days notice. Ensure proper address of the court in Notice of Hearing. The corrected filing must be submitted within 2 business days. Otherwise, the court may issue an order to show cause as to why the document was not corrected, or may strike the pleading. You may contact the court for further procedural information.(RE: (related document(s)1494 Motion for Relief From Stay filed by Creditor Kim Noullet, Creditor Randy Noullet, Creditor Jan Noullet Morganti, 1495 Notice of Hearing filed by Creditor Kim Noullet, Creditor Randy Noullet, Creditor Jan Noullet Morganti) Deficiency Correction due by 5/6/2022. (Rouchon, H) (Entered: 05/04/2022) |
| 05/03/2022 | ⚫ 1531<br>(1 pg) | Objection Filed by Gustavo Henao (RE: (related document(s)1389 Motion filed by Creditor Committee Official Committee of Unsecured Creditors) Hearing scheduled for 5/19/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. **This sealed pro se objection has been placed in the sealed cabinet and a will be provided to the parties permitted to receive it.** (Rouchon, H) (Entered: 05/09/2022) |

| | | |
|---|---|---|
| 05/03/2022 | ● 1498<br>(2 pgs; 2 docs) | Sealed Order on Sealed Motion for 2004 Examination Signed on May 3, 2022 (RE: related document(s)1492 Motion for 2004 Examination filed by U.S. Trustee Office of the U.S. Trustee) *This sealed Order has been placed in the sealed cabinet and a copy will be provided to the parties permitted to receive it.* (Rouchon, H) (Entered: 05/03/2022) |
| 05/03/2022 | ● 1497<br>(2 pgs) | Order Authorizing U.S. Trustee to File Under Seal Motion for Examination - Granting Supplemental Motion (RE: related document(s)1493 Motion to Seal Document filed by U.S. Trustee Office of the U.S. Trustee) Signed on May 3, 2022. (Rouchon, H) (Entered: 05/03/2022) |
| 05/03/2022 | ● 1496<br>(18 pgs; 3 docs) | Certificate of Service Filed by Jan Noullet Morganti, Kim Noullet, Randy Noullet (RE: (related document(s)1494 Motion for Relief From Stay filed by Creditor Kim Noullet, Creditor Randy Noullet, Creditor Jan Noullet Morganti) (Attachments: # 1 Attachment 1 # 2 Attachment 2) (Landwehr, Darryl) (Entered: 05/03/2022) |
| 05/03/2022 | | Receipt of filing fee for Motion for Relief From Stay( 20-10846) [motion,mrlfsty] ( 188.00). Receipt number A7666703, amount $ 188.00. (re:Doc# 1494) (U.S. Treasury) (Entered: 05/03/2022) |
| 05/03/2022 | ● 1495<br>(1 pg) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by Jan Noullet Morganti, Kim Noullet, Randy Noullet (RE: related document(s)1494 Motion for Relief From Stay filed by Creditor Kim Noullet, Creditor Randy Noullet, Creditor Jan Noullet Morganti). Hearing scheduled for 5/25/2022 at 01:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Landwehr, Darryl) (Entered: 05/03/2022) |
| 05/03/2022 | ● 1494<br>(21 pgs; 2 docs) | Motion for Relief from Stay . Fee Amount $188. Filed by Darryl T. Landwehr of Landwehr Law Firm on behalf of Jan Noullet Morganti, Randy Noullet, Kim Noullet (Attachments: # 1 Exhibit A) (Landwehr, Darryl) (Entered: 05/03/2022) |
| 05/03/2022 | ● 1493<br>(14 pgs) | Supplemental Motion to Seal Document *with Certificate of Service and Proposed Order* Filed by Amanda Burnette George of Office of the U.S. Trustee on behalf of Office of the U.S. Trustee (George, Amanda) (Entered: 05/03/2022) |
| 05/03/2022 | ● 1492<br>(1 pg) | Sealed Motion for 2004 Examination Filed by Amanda Burnette George of Office of the U.S. Trustee on behalf of Office of the U.S. Trustee (George, Amanda) (Entered: 05/03/2022) |
| 05/02/2022 | ● 1491<br>(1 pg) | Order Authorizing U.S. Trustee To File Under Seal Motion for Examination (RE: related document(s)1490 Motion to Seal Document filed by U.S. Trustee Office of the U.S. Trustee) Signed on May 2, 2022. (Rouchon, H) (Entered: 05/02/2022) |
| 05/02/2022 | ● 1490<br>(7 pgs) | Ex Parte Motion to Seal Document *with Certificate of Service and Proposed Order* Filed by Amanda Burnette George of Office of the U.S. Trustee on behalf of Office of the U.S. Trustee (George, Amanda) **Received by the Court and stored in Sealed cabinet on 05/02/2022** Modified on 5/2/2022 (Rouchon, H). (Entered: 05/02/2022) |

| | | |
|---|---|---|
| 05/01/2022 | 1489<br>(12 pgs) | Certificate of Service Filed by Office of the U.S. Trustee (RE: (related document(s)1488 Order on Motion To Limit Notice) (George, Amanda) (Entered: 05/01/2022) |
| 04/29/2022 | 1488<br>(2 pgs) | Order Granting United States Trustees Ex Parte Motion for Order Limiting Examinations Notice Required for FRBP 2004 Examinations Conducted Pursuant to Courts April 25, 2022 Order IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1486 Motion to Limit Notice filed by U.S. Trustee Office of the U.S. Trustee) Signed on April 29, 2022. (Rouchon, H) (Entered: 04/29/2022) |
| 04/29/2022 | 1487<br>(12 pgs) | Certificate of Service Filed by Office of the U.S. Trustee (RE: (related document(s)1486 Motion to Limit Notice filed by U.S. Trustee Office of the U.S. Trustee) (George, Amanda) (Entered: 04/29/2022) |
| 04/29/2022 | 1486<br>(5 pgs) | Motion to Limit Notice *with Proposed Order* (RE: related document(s)1468 Order) Filed by Amanda Burnette George of Office of the U.S. Trustee on behalf of Office of the U.S. Trustee (George, Amanda) (Entered: 04/29/2022) |
| 04/29/2022 | 1485<br>(5 pgs; 2 docs) | Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: (related document(s)1479 Generic Order) (Attachments: # 1 Exhibit 1) (Knapp, Bradley) (Entered: 04/29/2022) |
| 04/29/2022 | 1484<br>(7 pgs) | Certificate of Service *of the Order Approving Bid and Auction Procedures for the Sale of the Howard Avenue Main Site (Docket No. 1482)* (RE: related document(s)1482 Interim Order) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 04/29/2022) |
| 04/28/2022 | 1483<br>(2 pgs) | Notice of Hearing by 500 Poydras Street, Suite B-709 SECTION A *or by TeleConference Line: 1-888-684-8852 Access Code 9318283* Filed by Official Committee of Unsecured Creditors (RE: related document(s)1481 Application to Employ with Affidavit of Disinterestedness filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing scheduled for 5/19/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Knapp, Bradley) (Entered: 04/28/2022) |
| 04/28/2022 | 1482<br>(43 pgs) | Order Approving Bid and Auction Procedures for the Sale of the Howard Avenue Main Site IT IS FURTHER ORDERED that the Debtor shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. Signed on April 28, 2022 (RE: related document(s)1440 Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1457 Objection filed by Creditor Committee Official Committee of Unsecured Commercial Creditors, 1459 Objection filed by Creditor Committee Official Committee of Unsecured Creditors) Sale Hearing scheduled for 5/25/2022 at 03:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Nunnery, J.) (Entered: 04/28/2022) |
| 04/28/2022 | 1481<br>(61 pgs; 4 docs) | Application to Employ with Affidavit of Disinterestedness The Claro Group, LLC as Expert Consultant on Sexual Abuse and Expert Witness Filed by Bradley C. Knapp of Locke Lord LLP on behalf of Official |

| | | |
|---|---|---|
| | | Committee of Unsecured Creditors (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Knapp, Bradley) (Entered: 04/28/2022) |
| 04/28/2022 | 1480 (36 pgs) | Certificate of Service Filed by Stewart Robbins Brown & Altazan, LLC (RE: (related document(s)1476 Application for Compensation filed by Attorney Stewart Robbins Brown & Altazan, LLC, 1477 Application for Compensation filed by Financial Advisor Dundon Advisors LLC, 1478 Notice of Hearing filed by Attorney Stewart Robbins Brown & Altazan, LLC) (Stewart, Paul) (Entered: 04/28/2022) |
| 04/28/2022 | 1479 (2 pgs) | Order Granting Motion for Order for Issuance of Subpoenas for Discovery from the Apostolates Pursuant to Federal Rule of Bankruptcy Procedure 2004. IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1381 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on April 27, 2022. (Nunnery, J.) (Entered: 04/28/2022) |
| 04/28/2022 | 1478 (2 pgs) | Notice of Hearing by 500 Poydras Street, Suite B-709 SECTION A Filed by Stewart Robbins Brown & Altazan, LLC (RE: related document(s)1476 Application for Compensation filed by Attorney Stewart Robbins Brown & Altazan, LLC, 1477 Application for Compensation filed by Financial Advisor Dundon Advisors LLC). Hearing scheduled for 5/19/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Stewart, Paul) (Entered: 04/28/2022) |
| 04/28/2022 | 1477 (62 pgs) | Third Application for Compensation for Dundon Advisors LLC, Other Professional, Fee: $245,869.00, Expenses: $0. Filed by Dundon Advisors LLC (Stewart, Paul) (Entered: 04/28/2022) |
| 04/28/2022 | 1476 (78 pgs) | Third Application for Compensation for Stewart Robbins Brown & Altazan, LLC, Attorney, Fee: $358,274.50, Expenses: $6,622.10. Filed by Stewart Robbins Brown & Altazan, LLC (Stewart, Paul) (Entered: 04/28/2022) |
| 04/27/2022 | 1475 (7 pgs) | Certificate of Service *of the Notice of Withdrawal of Debtors Motion for Entry of an Order: (a) Compelling the Tort Committee and/or its Counsel to Answer Identified Questions, and (b) Setting an Evidentiary Hearing on Sanctions for Violation of Protective Order (Docket No. 1473)* (RE: related document(s)1473 Withdrawal of Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 04/27/2022) |
| 04/27/2022 | 1474 (3 pgs) | Certificate of Service *Re: Supplemental Affidavit of Service* (RE: related document(s)1469 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1471 Certificate of Service (Noticing Agent) filed by Noticing Agent Lillian Jordan) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 04/27/2022) |
| 04/26/2022 | 1473 (2 pgs) | Withdrawal of Motion Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)1256 Motion to Compel filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Mintz, Mark) (Entered: 04/26/2022) |

| | | |
|---|---|---|
| 04/26/2022 | ⊙ 1472<br>(42 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on April 14, 2022 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 5/3/2022. Redaction Request Due By 5/17/2022. Redacted Transcript Submission Due By 5/27/2022. Transcript access will be restricted through 7/25/2022. (Nunnery, J.) Modified on 7/26/2022 to remove access restrictions. (Nunnery, J.). (Entered: 04/26/2022) |
| 04/26/2022 | ⊙ 1471<br>(7 pgs) | Certificate of Service *of i. Order (Docket No. 1468); and ii.Notice of Filing of Amended and Supplemental Exhibits (Docket No. 1469)* (RE: related document(s)1468 Order, 1469 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 04/26/2022) |
| 04/25/2022 | ⊙ 1470<br>(657 pgs; 24 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 03/31/2022 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 1 - Statement of Cash Receipts and Disbursements # 2 2 - Balance Sheet # 3 3 - Statement of Operations # 4 4 - Accounts Receivable Aging # 5 5 - Accounts Payable Aging # 6 6 - Schedule of Payments to Professionals # 7 7 - Schedule of Payments to Insiders # 8 8 - All Bank Statements and Reconciliations - PART 1 # 9 8 - All Bank Statements and Reconciliations - PART 2 # 10 8 - All Bank Statements and Reconciliations - PART 3 # 11 8 - All Bank Statements and Reconciliations - PART 4 # 12 8 - All Bank Statements and Reconciliations - PART 5 # 13 8 - All Bank Statements and Reconciliations - PART 6 # 14 8 - All Bank Statements and Reconciliations - PART 7 # 15 8 - All Bank Statements and Reconciliations - PART 8 # 16 8 - All Bank Statements and Reconciliations - PART 9 # 17 8 - All Bank Statements and Reconciliations - PART 10 # 18 8 - All Bank Statements and Reconciliations - PART 11 # 19 8 - All Bank Statements and Reconciliations - PART 12 # 20 8 - All Bank Statements and Reconciliations - PART 13 # 21 8 - All Bank Statements and Reconciliations - PART 14 # 22 8 - All Bank Statements and Reconciliations - PART 15 # 23 8 - All Bank Statements and Reconciliations - PART 16) (Oppenheim, Samantha) (Main Document 1470 replaced on 4/25/2022 to include readable, properly formatted, document ONLY) (Rouchon, H.). (Entered: 04/25/2022) |
| 04/25/2022 | ⊙ 1469<br>(109 pgs; 8 docs) | Notice *of Filing of Amended and Supplemental Exhibits* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)1440 Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1453 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). (Attachments: # 1 Exhibit A-1 - Amended Proposed Order # 2 Exhibit A-2 - Redline - Amended Proposed Order # 3 Exhibit B-1 - Amended Procedures # 4 Exhibit B-2 - Redline - Amended Procedures # 5 Exhibit C-1 - Amended Stalking-Horse Agreement # 6 Exhibit C-2 - Redline - Amended Stalking-Horse Agreement # 7 Exhibit D - Declaration) (Mintz, Mark) (Entered: 04/25/2022) |

| | | |
|---|---|---|
| 04/25/2022 | 1468<br>(3 pgs) | Order Regarding UST Investigation IT IS FURTHER ORDERED that the debtor shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. Signed on April 25, 2022 (RE: related document(s)305 Order, 729 Amended Order, 885 Amended Order, 1120 Order on Motion to Amend, 1256 Motion to Compel filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Rouchon, H) (Entered: 04/25/2022) |
| 04/19/2022 | 1467<br>(7 pgs) | Certificate of Service *of the Order Granting Debtors Expedited Motion for Entry of an Order, Pursuant to §§ 105(a) and 363 of the Bankruptcy Code and Bankruptcy Rule 9019, (I) Authorizing the Debtor to Opt In to Treatment as a Participating Chartered Organization Under the Boy Scouts of America Chapter 11 Plan, to the Extent Necessary, and (II) Granting Related Relief (Docket No. 1451)* (RE: related document(s)1451 Order on Motion for Authority) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 04/19/2022) |
| 04/19/2022 | 1466<br>(2 pgs) | Order Granting Third Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Berkeley Research Group, LLC as Financial Advisor for the Official Committee of Unsecured Creditors for the Period from November 1, 2021 through February 28, 2022, fees awarded: $152754.50, expenses awarded: $0.00 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1385 Application for Compensation filed by Financial Advisor Berkeley Research Group, LLC) Signed on April 19, 2022. (Rouchon, H) (Entered: 04/19/2022) |
| 04/19/2022 | 1465<br>(2 pgs) | Order Granting Fifth Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP as Co-Counsel for the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from November 1, 2021 through February 28, 2022, fees awarded: $252922.00, expenses awarded: $14187.54 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1376 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on April 19, 2022. (Rouchon, H) (Entered: 04/19/2022) |
| 04/19/2022 | 1464<br>(5 pgs; 2 docs) | Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: (related document(s)1449 Order on Application for Compensation, 1450 Order on Application for Compensation) (Attachments: # 1 Exhibit 1) (Bryant, Steven) (Entered: 04/19/2022) |
| 04/18/2022 | 1463<br>(7 pgs) | Certificate of Service *of the Notice of Filing of Revised Exhibits (Docket No. 1453)* (RE: related document(s)1453 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 04/18/2022) |
| 04/18/2022 | 1462<br>(1 pg) | Order to Continue Hearing on Motion for Entry of Orders (I) Approving Bid and Auction Procedures, and (II) Authorizing the Sale of the Howard Avenue Main Site. IT IS FURTHER ORDERED that movant shall |

| | | |
|---|---|---|
| | | immediately serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. Signed on April 18, 2022 (RE: related document(s)1440 Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1457 Objection filed by Creditor Committee Official Committee of Unsecured Commercial Creditors, 1459 Objection filed by Creditor Committee Official Committee of Unsecured Creditors) Hearing scheduled for 4/25/2022 at 10:00 AM by 500 Poydras Street, Suite B-709 SECTION A. (Nunnery, J.) (Entered: 04/18/2022) |
| 04/18/2022 | 1461<br>(1 pg) | Order Granting Motion To File Documents Under Seal/ Exhibits to Notice of the Official Committee of Unsecured Creditors' Submission Regarding Sealed Motion (RE: related document(s)1437 Motion to Seal Document filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on April 18, 2022. (Nunnery, J.) (Entered: 04/18/2022) |
| 04/18/2022 | 1460 | Memo to Record of hearing held 4/14/2022 at 1:30 p.m. (RE: (related document(s)804 Motion to Compel Debtor's (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004 Order Filed by Official Committee of Unsecured Creditors, 1368 Debtor's Expedited Motion for Entry of an Order, Pursuant to §§ 105(a) and 363 of the Bankruptcy Code and Bankruptcy Rule 9019, (I) Authorizing the Debtor to "Opt in" to Treatment as a Participating Chartered Organization Under the Boy Scouts of America Chapter 11 Plan, to the Extent Necessary, and (II) Granting Related Relief Filed by The Roman Catholic Church for the Archdiocese of New Orleans, 1381 Motion for Order for Issuance of Subpoenas for Discovery from the Apostolates Pursuant to Federal Rule of Bankruptcy Procedure 2004 Filed by Official Committee of Unsecured Creditors, 1397 Objection with Certificate of Service Debtors Expedited Motion for Entry of an Order, Pursuant to §§ 105(a) and 363 of the Bankruptcy Code and Bankruptcy Rule 9019, (I) Authorizing the Debtor to Opt In to Treatment as a Participating Chartered Organization under the Boy Scouts Of America Chapter 11 Plan, to the Extent Necessary, and (II) Granting Related Relief Filed by Official Committee of Unsecured Creditors; 1418 Response filed by Interested Party Apostolates, 1423 Objection filed by Creditor Certain Abuse Victims, 1429 Order Converting Hearing on Committee Members of the Official Committee of Unsecured Creditors and Their State Court Counsel's Motion to Participate in Discovery Into Status Conference, 1436 Notice of Agenda, 1442 Amended Notice of Agenda). *APPEARANCES: Mark Mintz, Dirk Wegmann, Samantha Oppenheim, and Allison Kingsmill, Counsel for the Debtor; Omer F. Kuebel, Bradly Knapp, Andrew Caine, Soren Erik Gisleson, Brittany Rose Wolf-Freedman, Richard Trahant, John H. Denenea, Counsel for the Official Committee of Unsecured Creditors, Patricia Moody and Jack Bergalot, Committee Members; Amanda George, Counsel for the United States Trustee; William Shandler Robbins, Counsel for the Unsecured Commercial Creditors Committee; Douglas Draper, Counsel for the Apostolates; David Waguespack, Counsel for Hancock Whitney Bank; David Walle, Counsel for Catholic Mutual Relief Society. For reasons stated on the record, the Court APPROVED: Debtors Motion to "Opt In" to Boy Scout Settlement; Rock Creek and BRG Fee Apps; and UCCs Rule 2004 Motion with limitations agreed upon by the parties. The Motion to Compel Debtor's Production of Documents and Privilege Log is CONTINUED to 5/19/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Arnold, Ellen) (Entered: 04/18/2022)* |

| | | |
|---|---|---|
| 04/18/2022 | 1459<br>(13 pgs) | Objection with Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: (related document(s)1440 Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 4/18/2022 at 03:00 PM by 500 Poydras Street, Suite B-709 SECTION A. (Knapp, Bradley) (Entered: 04/18/2022) |
| 04/18/2022 | | Hearing Scheduled (RE: (related document(s)1457 Objection filed by Creditor Committee Official Committee of Unsecured Commercial Creditors) Hearing scheduled for 4/18/2022 at 03:00 PM by 500 Poydras Street, Suite B-709 SECTION A. (Arnold, Ellen) (Entered: 04/18/2022) |
| 04/18/2022 | 1458<br>(14 pgs) | Certificate of Service Filed by Official Committee of Unsecured Commercial Creditors (RE: (related document(s)1457 Objection filed by Creditor Committee Official Committee of Unsecured Commercial Creditors) (Altazan, A. Brooke) (Entered: 04/18/2022) |
| 04/18/2022 | 1457<br>(5 pgs) | Objection with Certificate of Service Filed by Official Committee of Unsecured Commercial Creditors (RE: (related document(s)1440 Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Altazan, A. Brooke) (Entered: 04/18/2022) |
| 04/16/2022 | 1456<br>(7 pgs) | Certificate of Service (RE: related document(s)1451 Order on Motion for Authority) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 04/16/2022) |
| 04/16/2022 | 1455<br>(6 pgs) | Certificate of Service (RE: related document(s)1447 Order on Application to Employ) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 04/16/2022) |
| 04/16/2022 | 1454<br>(8 pgs) | Certificate of Service (RE: related document(s)1443 Order on Motion to Expedite Hearing) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 04/16/2022) |
| 04/15/2022 | 1453<br>(65 pgs; 5 docs) | Notice of Filing of Revised Exhibits Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)1440 Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). (Attachments: # 1 Exhibit A-1 - Revised Procedures # 2 Exhibit A-2 - Redline (Revised Procedures) # 3 Exhibit B-1 - Revised Stalking-Horse Purchase Agreement # 4 Exhibit B-2 - Redline (Revised Stalking-Horse Purchase Agreement)) (Mintz, Mark) (Entered: 04/15/2022) |
| 04/15/2022 | 1452<br>(8 pgs) | Certificate of Service (RE: related document(s)1440 Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1441 Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 04/15/2022) |
| 04/14/2022 | 1451<br>(2 pgs) | Order Granting Motion For Entry of an Order, Pursuant to §§ 105(a) and 363 of the Bankruptcy Code and Bankruptcy Rule 9019, (I) Authorizing the Debtor to "Opt in" to Treatment as a Participating Chartered Organization Under the Boy Scouts of America Chapter 11 Plan, to the Extent Necessary, and (II) Granting Related Relief. IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and |

| | | |
|---|---|---|
| | | the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1368 Motion for Authority filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on April 14, 2022. (Nunnery, J.) (Entered: 04/14/2022) |
| 04/14/2022 | 🌐1450<br>(2 pgs) | Order Granting First Interim Application For Compensation and Reimbursement of Expenses for Stegall, Benton, Melancon & Associates, LLC, as Real Estate Appraiser/Valuation Expert- fees awarded: $26,250.00, expenses awarded: $0.00 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1374 Application for Compensation filed by Other Prof. Stegall, Benton, Melancon & Associates, LLC) Signed on April 14, 2022. (Nunnery, J.) (Entered: 04/14/2022) |
| 04/14/2022 | 🌐1449<br>(2 pgs) | Order Granting Third Interim Application For Compensation and Reimbursement of Expenses for Zobrio, Inc. as Computer Consultant- Fees awarded: $0.00, expenses awarded: $1400.00 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1373 Application for Compensation filed by Other Prof. Zobrio, Inc.) Signed on April 14, 2022. (Nunnery, J.) (Entered: 04/14/2022) |
| 04/14/2022 | 🌐1448<br>(28 pgs) | Adversary case 22-01015. Complaint *For Declaratory Relief* by Official Committee of Unsecured Creditors against Roman Catholic Church for the Archdiocese of New Orleans, Philmat Inc., Second Harvest Food Bank, Propagation of Faith, Catholic Community Foundation, Christopher Homes, Inc., Catholic Charities Archdiocese of New Orleans, Notre Dame Seminary, Archdiocese Cemeteries Office, School Food and Nutrition Services of NO, Inc., St. Ann School, Immaculate Conception School, St. Peter School, Holy Name of Jesus School, St. Elizabeth Ann Seton School, Our Lady of the Lake School, St. Celtus School, Notre Dame Health System, Mary Queen of Vietnam Parish, Our Lady of the Lake Parish, St. Maria Goretti Parish, St. Edward the Confessor Parish, Our Lady of Lourdes Parish, Our Lady of Perpetual Help Parish, St. Raymond & St. Leo the Great Parish, Our Lady of Prompt Succor Parish, St. Patrick Parish, St. Ann Parish, St. Paul the Apostle Parish. Fee Amount $350. (91 (Declaratory judgment)) (Knapp, Bradley) (Entered: 04/14/2022) |
| 04/14/2022 | 🌐1447<br>(2 pgs) | Order Granting Debtor's Application to Employ BRT Energy Advisors, LLC as Energy Consultant to the Debtor and Debtor-In-Possession. IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1380 Application to Employ with Affidavit of Disinterestedness filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on April 14, 2022. (Nunnery, J.) (Entered: 04/14/2022) |
| 04/14/2022 | 🌐1446<br>(2 pgs) | Order Granting Application For Compensation for Rock Creek Advisors, LLC, fees awarded: $28235.00, expenses awarded: $0.00 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1378 Application for |

| | | Compensation filed by Financial Advisor Rock Creek Advisors, LLC) Signed on April 14, 2022. (Rouchon, H) (Entered: 04/14/2022) |
|---|---|---|
| 04/14/2022 | 1445<br>(4 pgs) | Order Granting Motion to Redact (RE: related document(s)1431 Motion to Redact filed by Creditor Certain Abuse Victims) Signed on April 13, 2022. (Rouchon, H) (Entered: 04/14/2022) |
| 04/14/2022 | 1444<br>(7 pgs) | Certificate of Service (RE: related document(s)1430 Motion to Continue/Reschedule Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1432 Order, 1433 Order on Motion to Continue/Reschedule Hearing) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 04/14/2022) |
| 04/14/2022 | 1443<br>(2 pgs) | Order Granting Motion to Expedite Hearing on Motion for Entry of Orders: (I) Approving Bid and Auction Procedures, and (II) Authorizing the Sale of the Howard Avenue Main Site IT IS FURTHER ORDERED that movant shall immediately serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1440 Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1441 Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on April 13, 2022. Hearing scheduled for 4/18/2022 at 03:00 PM by 500 Poydras Street, Suite B-709 SECTION A. (Rouchon, H) (Entered: 04/14/2022) |
| 04/13/2022 | 1442<br>(7 pgs) | Notice of Agenda in re Chapter 11 Complex Case *Notice of Amended Agenda* The Roman Catholic Church for the Archdiocese of New Orleans. Hearing scheduled for 4/14/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Mintz, Mark) (Entered: 04/13/2022) |
| 04/13/2022 | 1441<br>(5 pgs; 2 docs) | Ex Parte Motion to Expedite Hearing (RE: related document(s)1440 Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Proposed Order) (Mintz, Mark) (Entered: 04/13/2022) |
| 04/13/2022 | | Receipt of filing fee for Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f)( 20-10846) [motion,msal363f] ( 188.00). Receipt number A7651023, amount $ 188.00. (re:Doc# 1440) (U.S. Treasury) (Entered: 04/13/2022) |
| 04/13/2022 | 1440<br>(79 pgs; 5 docs) | Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) *Debtor's Expedited Motion for Entry of Orders: (I) Approving Bid and Auction Procedures, and (II) Authorizing the Sale of the Howard Avenue Main Site* Fee Amount $188. Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit 1 - Proposed Order Approving Bid and Auction Procedures # 2 Exhibit 2 - Proposed Bid and Auction Procedures # 3 Exhibit 3 - Proposed Sale Order # 4 Exhibit 4 - Stalking-Horse Purchase Agreement) (Mintz, Mark) (Entered: 04/13/2022) |
| 04/13/2022 | 1439<br>(7 pgs) | Certificate of Service *of a. Joint Stipulation and Agreed Order Concerning K.C.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim (Docket No. 1428); and b.Order Converting Hearing on* |

| | | |
|---|---|---|
| | | *Committee Members of the Official Committee of Unsecured Creditors and Their State Court Counsels Motion to Participate in Discovery into Status Conference (Docket No. 1429)* (RE: related document(s)1428 Stipulation filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1429 Order Scheduling Status Conference) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 04/13/2022) |
| 04/13/2022 | 1438<br>(16 pgs; 2 docs) | Notice *of the Official Committee of Unsecured Creditors' Submission Regarding Sealed Motion* Filed by Official Committee of Unsecured Creditors (RE: related document(s)1256 Motion to Compel filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). (Attachments: # 1 Exhibits A - M - Filed Under Seal) (Knapp, Bradley) **Received by the Court and stored in Sealed cabinet on 04/13/2022** Modified on 4/13/2022 (Rouchon, H). (Entered: 04/13/2022) |
| 04/13/2022 | 1437<br>(4 pgs; 2 docs) | Ex Parte Motion to Seal Document / *Exhibits to Notice of the Official Committee of Unsecured Creditors' Submission Regarding Sealed Motion* Filed by Bradley C. Knapp of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) (Knapp, Bradley) (Entered: 04/13/2022) |
| 04/13/2022 | 1436<br>(7 pgs) | Notice of Agenda in re Chapter 11 Complex Case The Roman Catholic Church for the Archdiocese of New Orleans. Hearing scheduled for 4/14/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Mintz, Mark) (Entered: 04/13/2022) |
| 04/13/2022 | 1435 | Memo to Record of hearing scheduled for 4/14/2022 (RE: related document(s)1373 Application for Compensation filed by Other Prof. Zobrio, Inc., 1374 Application for Compensation filed by Other Prof. Stegall, Benton, Melancon & Associates, LLC, 1376 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors, 1385 Application for Compensation filed by Financial Advisor Berkeley Research Group, LLC). *After review of the record and pleadings, proper service having been made, and no objections having been filed, the Court will APPROVE the applications WITHOUT HEARING. Counsel are to submit the orders within three (3) days.* (Arnold, Ellen) (Entered: 04/13/2022) |
| 04/12/2022 | 1434<br>(7 pgs) | Certificate of Service *of the Ex Parte Joint Motion to Convert Hearing on Committee Members of the Official Committee of Unsecured Creditors and Their State Court Counsels Motion to Participate in Discovery Into Status Conference (Docket No. 1427)* (RE: related document(s)1427 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 04/12/2022) |
| 04/12/2022 | 1433<br>(3 pgs; 2 docs) | Order Granting Motion To Continue Hearing On Locke Lord Application (RE: related document(s)1375 Application for Compensation filed by Interested Party Locke Lord LLP, 1430 Motion to Continue/Reschedule Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on April 12, 2022. Hearing scheduled for 5/19/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Rouchon, H) (Entered: 04/12/2022) |
| 04/12/2022 | 1432<br>(2 pgs) | Joint Stipulation and Agreed Order Concerning K.C.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim IT IS FURTHER ORDERED that movant shall serve this order on the required parties who |

| | | |
|---|---|---|
| | | will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. Signed on April 12, 2022 (RE: related document(s)1401 Motion for Leave filed by Creditor K. C., 1428 Stipulation filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Rouchon, H) (Entered: 04/12/2022) |
| 04/12/2022 | | Receipt of filing fee for Motion to Redact( 20-10846) [motion,mredact] ( 26.00). Receipt number A7649893, amount $ 26.00. (re:Doc# 1431) (U.S. Treasury) (Entered: 04/12/2022) |
| 04/12/2022 | 1431 (5 pgs; 3 docs) | Motion to Redact Fee Amount $26.00 Filed by Frank E. Lamothe III on behalf of Certain Abuse Victims (Attachments: # 1 Proposed Order # 2 Redacted Document) (Lamothe, Frank) (Entered: 04/12/2022) |
| 04/12/2022 | 1430 (4 pgs; 2 docs) | Joint Motion to Continue Hearing On *the Locke Lord Application* (RE: related document(s)1375 Application for Compensation filed by Interested Party Locke Lord LLP) Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Proposed Order) (Mintz, Mark) (Entered: 04/12/2022) |
| 04/12/2022 | | Hearing Scheduled - Response and Objection added to Calendar (RE: (related document(s)1423 Objection filed by Creditor Certain Abuse Victims, 1424 Response filed by Other Prof. Rock Creek Advisors, LLC) Hearing scheduled for 4/14/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Rouchon, H) (Entered: 04/12/2022) |
| 04/12/2022 | 1429 (3 pgs; 2 docs) | Order Converting Hearing on Committee Members of the Official Committee of Unsecured Creditors and Their State Court Counsel's Motion to Participate in Discovery Into Status Conference. Signed on April 12, 2022 (RE: related document(s)1320 Generic Motion filed by Creditor Survivor-Plaintiffs in CDC Case No. 19-11521, Creditor Ed Roe, 1349 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1427 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Status Conference to be held on 4/14/2022 at 01:30 PM at SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 04/12/2022) |
| 04/12/2022 | 1428 (5 pgs; 2 docs) | Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and K.C. Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)1401 Motion for Leave filed by Creditor K. C.) (Attachments: # 1 Exhibit A - Proposed Order) (Mintz, Mark) (Entered: 04/12/2022) |
| 04/11/2022 | 1427 (5 pgs; 2 docs) | Joint Motion *to Convert Hearing on the Committee Members of the Official Committee of Unsecured Creditors and Their State Court Counsel's Motion to Participate in Discovery into Status Conference* (RE: related document(s)1320 Generic Motion filed by Creditor Survivor-Plaintiffs in CDC Case No. 19-11521, Creditor Ed Roe, 1349 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1359 Order to Continue Hearing on Motion) Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Proposed Order) (Mintz, Mark) (Entered: 04/11/2022) |

| | | |
|---|---|---|
| 04/11/2022 | 🌐 1426<br>(17 pgs) | Certificate of Service *for Response Of Rock Creek Advisors, LLC To Objection Of The United States Trustee To The Firms First Interim Fee Application [Docket No. 1424]* Filed by Rock Creek Advisors, LLC (RE: (related document(s)1424 Response filed by Other Prof. Rock Creek Advisors, LLC) (Cantor, Linda) (Entered: 04/11/2022) |
| 04/11/2022 | 🌐 1425<br>(2 pgs) | First Amended Notice of Hearing by 500 Poydras Street, Suite B-709 SECTION A *or by TeleConference Line: 1-888-684-8852 Access Code 9318283* Filed by Official Committee of Unsecured Creditors (RE: related document(s)1375 Application for Compensation filed by Interested Party Locke Lord LLP). Hearing scheduled for 5/19/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Knapp, Bradley) (Entered: 04/11/2022) |
| 04/11/2022 | 🌐 1424<br>(8 pgs) | Response with Certificate of Service *Response Of Rock Creek Advisors, LLC To Objection Of The United States Trustee To The Firms First Interim Fee Application* Filed by Rock Creek Advisors, LLC (RE: (related document(s)1416 Objection filed by U.S. Trustee Office of the U.S. Trustee) (Cantor, Linda). Related document(s) 1378 Application for Compensation *First Interim Application for Allowance and Payment of Compensation of Rock Creek Advisors, LLC as Pension Financial Advisors for the Official Committee of Unsecured Creditors for the Period February 1-28, 2022* f filed by Financial Advisor Rock Creek Advisors, LLC. Modified to add link on 4/12/2022 (Rouchon, H). (Entered: 04/11/2022) |
| 04/11/2022 | 🌐 1423<br>(4 pgs; 2 docs) | Objection with Certificate of Service Filed by Certain Abuse Victims (RE: (related document(s)1368 Motion for Authority filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Lamothe, Frank) Additional attachment(s) added on 4/14/2022 (Rouchon, H). (Entered: 04/11/2022) |
| 04/11/2022 | 🌐 1422<br>(12 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on March 31, 2022 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 4/18/2022. Redaction Request Due By 5/2/2022. Redacted Transcript Submission Due By 5/12/2022. Transcript access will be restricted through 7/11/2022. (Nunnery, J.) Modified on 7/11/2022 to remove access restrictions. (Nunnery, J.). (Entered: 04/11/2022) |
| 04/11/2022 | 🌐 1421<br>(7 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on March 28, 2022 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 4/18/2022. Redaction Request Due By 5/2/2022. Redacted Transcript Submission Due By 5/12/2022. Transcript access will be restricted through 7/11/2022. (Nunnery, J.) Modified on 7/11/2022 to remove access restrictions. (Nunnery, J.). (Entered: 04/11/2022) |

| | | |
|---|---|---|
| 04/11/2022 | 🔘 1420<br>(6 pgs) | Certificate of Service *of the Order Continuing Hearing on Debtor's Sealed Motion to Compel (Docket No. 1414)* (RE: related document(s)1414 Order Continuing Status Conference) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 04/11/2022) |
| 04/10/2022 | 🔘 1419<br>(11 pgs) | BNC Certificate of Mailing - PDF Document(RE: (related document(s)1414 Order Continuing Status Conference) Notice Date 04/10/2022. (Admin.) (Entered: 04/10/2022) |
| 04/08/2022 | 🔘 1418<br>(89 pgs; 6 docs) | Response with Certificate of Service Filed by Apostolates (RE: (related document(s)1381 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors) Hearing scheduled for 4/14/2022 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Exhibit A # 2 Exhibit 1 # 3 Exhibit 2 # 4 Exhibit 3 # 5 Exhibit 4) (Draper, Douglas) (Entered: 04/08/2022) |
| 04/08/2022 | 🔘 1417<br>(13 pgs) | Certificate of Service *of a.The Official Committee of Unsecured Commercial Creditors Motion for Entry of an Order Authorizing and Requiring the Official Committee to Share Discovery Produced By the Apostolates (Docket No. 1410), b.Notice of Hearing (Docket No. 1411)* (RE: related document(s)1410 Generic Motion filed by Creditor Committee Official Committee of Unsecured Commercial Creditors, 1411 Notice of Hearing filed by Creditor Committee Official Committee of Unsecured Commercial Creditors) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 04/08/2022) |
| 04/07/2022 | 🔘 1416<br>(20 pgs) | Objection with Certificate of Service Filed by Office of the U.S. Trustee (RE: (related document(s)1378 Application for Compensation filed by Financial Advisor Rock Creek Advisors, LLC) Hearing scheduled for 4/14/2022 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (George, Amanda) (Entered: 04/07/2022) |
| 04/07/2022 | 🔘 1415<br>(15 pgs) | Objection with Certificate of Service Filed by Office of the U.S. Trustee (RE: (related document(s)1380 Application to Employ with Affidavit of Disinterestedness filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 4/14/2022 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (George, Amanda) (Entered: 04/07/2022) |
| 04/07/2022 | 🔘 1414<br>(2 pgs) | Order Continuing In Camera Status Conference. Signed on April 7, 2022 (RE: related document(s)1256 Motion to Compel filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Status Conference to be held on 4/14/2022 at 09:30 AM at Hale Boggs Federal Building, Room B-741A, 500 Poydras Street. (Rouchon, H) **On 4/12/2022 the court received the transcript of the in camera status conference held 3/11/2022 and has stored it in the sealed cabinet** Modified on 4/12/2022 (Rouchon, H). **On 4/18/2022 the court received the transcript of the in camera status conference held 4/14/2022 and has stored it in the sealed cabinet** Modified on 4/19/2022 (Rouchon, H). (Entered: 04/07/2022) |
| 04/06/2022 | 🔘 | Deficiency Satisfied(RE: (related document(s)1403 Notice of Deficiency) (Rouchon, H) (Entered: 04/06/2022) |

| 04/06/2022 | 1413<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Donald Andrew Mau I on behalf of Fr. JB. (Mau, Donald) Modified to correct party on 4/7/2022 (Rouchon, H). (Entered: 04/06/2022) |
|---|---|---|
| 04/06/2022 | 1412<br>(23 pgs) | Certificate of Service Filed by Official Committee of Unsecured Commercial Creditors (RE: related document(s)1410 Generic Motion filed by Creditor Committee Official Committee of Unsecured Commercial Creditors, 1411 Notice of Hearing filed by Creditor Committee Official Committee of Unsecured Commercial Creditors) (Altazan, A. Brooke) (Entered: 04/06/2022) |
| 04/06/2022 | 1411<br>(2 pgs) | Notice of Hearing by 500 Poydras Street, Suite B-709 SECTION A Filed by Official Committee of Unsecured Commercial Creditors (RE: related document(s)1410 Generic Motion filed by Creditor Committee Official Committee of Unsecured Commercial Creditors). Hearing scheduled for 5/19/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Altazan, A. Brooke) (Entered: 04/06/2022) |
| 04/06/2022 | 1410<br>(8 pgs) | Motion *for Entry of an Order Authorizing and Requiring the Official Committee to Share Discovery Produced by the Apostolates* Filed by A. Brooke Watford Altazan of Stewart Robbins Brown & Altazan, LLC on behalf of Official Committee of Unsecured Commercial Creditors (Altazan, A. Brooke) (Entered: 04/06/2022) |
| 04/05/2022 | 1409<br>(2 pgs) | First Amended Notice of Hearing by 500 Poydras Street, Suite B-709 SECTION A *or by TeleConference Line: 1-888-684-8852 Access Code 9318283* Filed by Official Committee of Unsecured Creditors (RE: related document(s)1389 Amended Motion filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing scheduled for 5/19/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Knapp, Bradley) (Entered: 04/05/2022) |
| 04/04/2022 | 1408<br>(14 pgs) | Certificate of Service *of the Order Approving Tolling Agreement (Docket No. 1406)* (RE: related document(s)1406 Generic Order) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 04/04/2022) |
| 04/04/2022 | 1407<br>(2 pgs) | Notice of Hearing with Certificate of Service Filed by K. C. (RE: related document(s)1401 Motion for Leave filed by Creditor K. C.). Hearing scheduled for 5/19/2022 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rockforte, Nicholas) (Entered: 04/04/2022) |
| 04/01/2022 | 1406<br>(24 pgs) | Order Approving Tolling Agreement IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1390 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors, Debtor The Roman Catholic Church for the Archdiocese of New Orleans, Interested Party Apostolates, Creditor Committee Official Committee of Unsecured Commercial Creditors) Signed on April 1, 2022. (Rouchon, H) (Entered: 04/01/2022) |
| 04/01/2022 | 1405<br>(12 pgs) | Certificate of Service *of the Seventh Statement Regarding Compensation of Ordinary Course Professionals (Docket No. 1400)* (RE: related document(s)1400 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) |

| | | (Entered: 04/01/2022) |
|---|---|---|
| 03/31/2022 | ⬤ 1404 | Memo to Record of hearing held 3/31/2022 at 3:00 p.m. (RE: (related document(s)1390 Expedited Motion to Approve Tolling Agreement filed by Creditor Committee Official Committee of Unsecured Creditors, Debtor The Roman Catholic Church for the Archdiocese of New Orleans, Interested Party Apostolates, Creditor Committee Official Committee of Unsecured Commercial Creditors). *APPEARANCES: Mark Mintz and Samantha Oppenheim, Counsel for the Debtor; Douglas Stewart and William Robbins, Counsel for the Official Committee of Unsecured Commercial Creditors; Steven Bryant, Counsel for the Official Committee of Unsecured Creditors; Mark Fisher, Counsel for the Interested Party Catholic Mutual Relief Society. Considering no objections filed and for reasons stated on the record, the Court APPROVED the Motion. Counsel is to submit a proposed order.* (Arnold, Ellen) (Entered: 03/31/2022) |
| 03/31/2022 | ⬤ 1403 (1 pg) | Notice of Deficiency Motion requires a notice of hearing with 21-day notice and certificate of service. See the courts website (www.laeb.uscourts.gov) for omnibus hearing dates in this case. The corrected filing must be submitted within 2 business days. Otherwise, the court may issue an order to show cause as to why the document was not corrected, or may strike the pleading. You may contact the court for further procedural information.(RE: (related document(s)1401 Motion for Leave filed by Creditor K. C.) Deficiency Correction due by 4/4/2022. (Rouchon, H) (Entered: 03/31/2022) |
| 03/30/2022 | ⬤ 1402 (7 pgs) | Certificate of Service *of Order Continuing Hearing on Debtors Expedited Motion for Entry of an Order, Pursuant to §§ 105(a) and 363 of the Bankruptcy Code and Bankruptcy Rule 9019, (I) Authorizing the Debtor to Opt In to Treatment as a Participating Chartered Organization Under the Boy Scouts of America Chapter 11 Plan, to the Extent Necessary, and (II) Granting Related Relief.* (RE: related document(s)1398 Order to Continue Hearing on Motion) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 03/30/2022) |
| 03/30/2022 | ⬤ 1401 (4 pgs; 2 docs) | Motion for Leave *To File Sexual Abuse Survivor Proof of Claim* Filed by Nicholas Rockforte of Laborde Earles Law Firm on behalf of K. C. (Attachments: # 1 Affidavit) (Rockforte, Nicholas) (Entered: 03/30/2022) |
| 03/30/2022 | ⬤ 1400 (3 pgs; 2 docs) | Notice *Seventh Statement Regarding Compensation of Ordinary Course Professionals* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)269 Generic Order). (Attachments: # 1 Exhibit A) (Ashley, Laura) (Entered: 03/30/2022) |
| 03/30/2022 | ⬤ 1399 (5 pgs) | Declaration Under Penalty of Perjury for Non-individual Debtors *Ordinary Course Declaration of Dupont-LeCorgne Construction Consultants, LLC* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Ashley, Laura) (Entered: 03/30/2022) |
| 03/29/2022 | ⬤ 1398 (2 pgs) | Order to Continue Hearing on Debtor's Expedited Motion for Entry of an Order, Pursuant to §§ 105(a) and 363 of the Bankruptcy Code and Bankruptcy Rule 9019, (I) Authorizing the Debtor to "Opt in" to Treatment as a Participating Chartered Organization Under the Boy Scouts of America Chapter 11 Plan, to the Extent Necessary, and (II) Granting Related Relief. IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of |

| | | |
|---|---|---|
| | | service to that effect within three (3) days. Signed on March 29, 2022 (RE: related document(s)1368 Motion for Authority filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1397 Objection filed by Creditor Committee Official Committee of Unsecured Creditors) Objection Deadline is 4/11/2022 at 5:00 PM. Hearing scheduled for 4/14/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Nunnery, J.) (Entered: 03/29/2022) |
| 03/28/2022 | 1397 (10 pgs) | Objection with Certificate of Service *Debtors Expedited Motion for Entry of an Order, Pursuant to §§ 105(a) and 363 of the Bankruptcy Code and Bankruptcy Rule 9019, (I) Authorizing the Debtor to Opt In to Treatment as a Participating Chartered Organization under the Boy Scouts Of America Chapter 11 Plan, to the Extent Necessary, and (II) Granting Related Relief* Filed by Official Committee of Unsecured Creditors (RE: (related document(s)1368 Motion for Authority filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 3/28/2022 at 04:00 PM by 500 Poydras Street, Suite B-709 SECTION A. (Kuebel, Omer) (Entered: 03/28/2022) |
| 03/28/2022 | 1396 (7 pgs) | Certificate of Service (RE: related document(s)1380 Application to Employ with Affidavit of Disinterestedness filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1382 Notice of Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 03/28/2022) |
| 03/25/2022 | 1395 (14 pgs) | Certificate of Service *of i. Expedited Joint Motion to Approve Tolling Agreement; ii. Ex Parte Motion for Expedited Hearing; and iii. Order Granting Ex Parte Motion for Expedited Hearing.* (RE: related document(s)1390 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors, Debtor The Roman Catholic Church for the Archdiocese of New Orleans, Interested Party Apostolates, Creditor Committee Official Committee of Unsecured Commercial Creditors, 1391 Motion to Expedite Hearing filed by Creditor Committee Official Committee of Unsecured Creditors, Debtor The Roman Catholic Church for the Archdiocese of New Orleans, Interested Party Apostolates, Creditor Committee Official Committee of Unsecured Commercial Creditors, 1393 Order on Motion to Expedite Hearing) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 03/25/2022) |
| 03/25/2022 | | Motion Added to Calendar (RE: (related document(s)1389 Redacted Motion of the Official Committee of Unsecured Creditors To Compel the Debtor To Terminate Pension Benefits to Credibly Accused Persons filed by Creditor Committee Official Committee of Unsecured Creditors) Hearing scheduled for 4/14/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Rouchon, H) (Entered: 03/25/2022) |
| 03/25/2022 | 1394 (2 pgs) | Order Granting in part, Denying in part Motion of The Official Committee of Unsecured Creditors For an Order Pursuant To Bankruptcy Rule Code Sections 105(A) and 107 and Bankruptcy Rule 9018 Authorizing Filing the Sealed Motion To Compel the Debtor to Terminate Pension Benefits To Credibly Accused Persons Under Seal (RE: related document(s)1371 Motion to Seal Document filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on March 25, 2022. (Rouchon, H) (Entered: 03/25/2022) |

| | | |
|---|---|---|
| 03/25/2022 | 1393<br>(2 pgs) | Order Granting Motion to Expedite Hearing on Joint Motion to Approve Tolling Agreement. IT IS FURTHER ORDERED that movant shall serve this order immediately on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect. (RE: related document(s)1390 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors, Debtor The Roman Catholic Church for the Archdiocese of New Orleans, Interested Party Apostolates, Creditor Committee Official Committee of Unsecured Commercial Creditors, 1391 Motion to Expedite Hearing filed by Creditor Committee Official Committee of Unsecured Creditors, Debtor The Roman Catholic Church for the Archdiocese of New Orleans, Interested Party Apostolates, Creditor Committee Official Committee of Unsecured Commercial Creditors) Signed on March 25, 2022. Hearing scheduled for 3/31/2022 at 03:00 PM by 500 Poydras Street, Suite B-709 SECTION A. (Nunnery, J.) (Entered: 03/25/2022) |
| 03/25/2022 | 1392<br>(23 pgs) | Certificate of Service Filed by Official Committee of Unsecured Commercial Creditors (RE: related document(s)1390 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors, Debtor The Roman Catholic Church for the Archdiocese of New Orleans, Interested Party Apostolates, Creditor Committee Official Committee of Unsecured Commercial Creditors, 1391 Motion to Expedite Hearing filed by Creditor Committee Official Committee of Unsecured Creditors, Debtor The Roman Catholic Church for the Archdiocese of New Orleans, Interested Party Apostolates, Creditor Committee Official Committee of Unsecured Commercial Creditors) (Altazan, A. Brooke) (Entered: 03/25/2022) |
| 03/25/2022 | 1391<br>(5 pgs) | Ex Parte Motion to Expedite Hearing (RE: related document(s)1390 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors, Debtor The Roman Catholic Church for the Archdiocese of New Orleans, Interested Party Apostolates, Creditor Committee Official Committee of Unsecured Commercial Creditors) Filed by Steven Bryant of Locke Lord LLP, Douglas S. Draper of Heller, Draper & Horn L.L.C., Mark Mintz of Jones Walker, et al, A. Brooke Watford Altazan of Stewart Robbins Brown & Altazan, LLC on behalf of Apostolates, Official Committee of Unsecured Commercial Creditors, Official Committee of Unsecured Creditors, The Roman Catholic Church for the Archdiocese of New Orleans (Altazan, A. Brooke) (Entered: 03/25/2022) |
| 03/25/2022 | 1390<br>(35 pgs) | Expedited Motion *to Approve Tolling Agreement* Filed by Steven Bryant of Locke Lord LLP, Douglas S. Draper of Heller, Draper & Horn L.L.C., Mark Mintz of Jones Walker, et al, A. Brooke Watford Altazan of Stewart Robbins Brown & Altazan, LLC on behalf of Apostolates, Official Committee of Unsecured Commercial Creditors, Official Committee of Unsecured Creditors, The Roman Catholic Church for the Archdiocese of New Orleans (Altazan, A. Brooke) (Entered: 03/25/2022) |
| 03/25/2022 | 1389<br>(26 pgs; 4 docs) | Redacted Motion of the Official Committee of Unsecured Creditors to Compel the Debtor to Terminate Pension Benefits to Credibly Accused Persons (RE: related document(s)1372 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors) Filed by Andrew William Caine of Pachulski Stang Ziehl & Jones on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order # 2 Declaration of Andrew W. Caine - Filed Under Seal # 3 Exhibits A - L - Filed Under Seal) (Caine, Andrew) **Received by the Court and stored in Sealed cabinet on 03/24/2022 - See order at Doc |

| | | 1394** Modified on 3/25/2022 (Rouchon, H). (Entered: 03/25/2022) |
|---|---|---|
| 03/25/2022 | 🌐 1388 (7 pgs) | Certificate of Service (RE: related document(s)1368 Motion for Authority filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1369 Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 03/25/2022) |
| 03/25/2022 | 🌐 1387 (577 pgs; 26 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 02/28/2022 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 1 - Statement of Cash Receipts and Disbursements # 2 2 - Balance Sheet # 3 3 - Statement of Operations # 4 4 - Accounts Receivable Aging # 5 5 - Accounts Payable Aging # 6 6 - Schedule of Payments to Professionals # 7 7 - Schedule of Payments to Insiders # 8 8 - All Bank Statements and Reconciliations - PART 1 # 9 8 - All Bank Statements and Reconciliations - PART 2 # 10 8 - All Bank Statements and Reconciliations - PART 3 # 11 8 - All Bank Statements and Reconciliations - PART 4 # 12 8 - All Bank Statements and Reconciliations - PART 5 # 13 8 - All Bank Statements and Reconciliations - PART 6 # 14 8 - All Bank Statements and Reconciliations - PART 7 # 15 8 - All Bank Statements and Reconciliations - PART 8 # 16 8 - All Bank Statements and Reconciliations - PART 9 # 17 8 - All Bank Statements and Reconciliations - PART 10 # 18 8 - All Bank Statements and Reconciliations - PART 11 # 19 8 - All Bank Statements and Reconciliations - PART 12 # 20 8 - All Bank Statements and Reconciliations - PART 13 # 21 8 - All Bank Statements and Reconciliations - PART 14 # 22 8 - All Bank Statements and Reconciliations - PART 15 # 23 8 - All Bank Statements and Reconciliations - PART 16 # 24 8 - All Bank Statements and Reconciliations - PART 17 # 25 8 - All Bank Statements and Reconciliations - PART 18) (Oppenheim, Samantha) (Entered: 03/25/2022) |
| 03/24/2022 | 🌐 1386 (3 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by Berkeley Research Group, LLC (RE: related document(s)1385 Application for Compensation filed by Financial Advisor Berkeley Research Group, LLC). Hearing scheduled for 4/14/2022 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Cantor, Linda) (Entered: 03/24/2022) |
| 03/24/2022 | 🌐 1385 (95 pgs) | Application for Compensation *Third Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Berkeley Research Group, LLC as Financial Advisor for the Official Committee of Unsecured Creditors for the Period From November 1, 2021 Through February 28, 2022* for Berkeley Research Group, LLC, Other Professional, Fee: $152,754.50, Expenses: $0. Filed by Berkeley Research Group, LLC (Cantor, Linda) (Entered: 03/24/2022) |
| 03/24/2022 | 🌐 1384 (7 pgs) | Certificate of Service *Order Granting Ex Parte Motion for Expedited Hearing on Debtors Expedited Motion for Entry of an Order, Pursuant to §§ 105(a) and 363 of the Bankruptcy Code and Bankruptcy Rule 9019, (I) Authorizing the Debtor to Opt In to Treatment as a Participating Chartered Organization Under the Boy Scouts of America Chapter 11 Plan, to the Extent Necessary, and (II) Granting Related Relief* (RE: related document(s)1370 Order on Motion to Expedite Hearing) Filed by A. Brooke Watford Altazan of Stewart Robbins Brown & Altazan, LLC |

| | | on behalf of Lillian Jordan (Jordan, Lillian) (Entered: 03/24/2022) |
|---|---|---|
| 03/24/2022 | 1383 (3 pgs) | Notice of Hearing by 500 Poydras Street, Suite B-709 SECTION A *or by TeleConference Line: 1-888-684-8852 Access Code 9318283* Filed by Official Committee of Unsecured Creditors (RE: related document(s)1372 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors, 1373 Application for Compensation filed by Other Prof. Zobrio, Inc., 1374 Application for Compensation filed by Other Prof. Stegall, Benton, Melancon & Associates, LLC, 1375 Application for Compensation filed by Interested Party Locke Lord LLP, 1381 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing scheduled for 4/14/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Knapp, Bradley) (Entered: 03/24/2022) |
| 03/24/2022 | 1382 (2 pgs) | Notice of Hearing by 500 Poydras Street, Suite B-709 SECTION A *or by TeleConference Line: 1-888-684-8852 Access Code 9318283* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)1380 Application to Employ with Affidavit of Disinterestedness filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). Hearing scheduled for 4/14/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Ashley, Laura) (Entered: 03/24/2022) |
| 03/24/2022 | 1381 (13 pgs; 3 docs) | Motion *for Order for Issuance of Subpoenas for Discovery from the Apostolates Pursuant to Federal Rule of Bankruptcy Procedure 2004* Filed by Bradley C. Knapp of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Knapp, Bradley) (Entered: 03/24/2022) |
| 03/24/2022 | 1380 (72 pgs; 4 docs) | Application to Employ with Affidavit of Disinterestedness FINAL BRT Energy Advisors, LLC as Energy Consultant Filed by Laura F. Ashley of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit 1 - Bertagne Declaration # 2 Exhibit 2 - Engagement Letter # 3 Proposed Order) (Ashley, Laura) (Entered: 03/24/2022) |
| 03/24/2022 | 1379 (3 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by Rock Creek Advisors, LLC (RE: related document(s)1378 Application for Compensation filed by Financial Advisor Rock Creek Advisors, LLC). Hearing scheduled for 4/14/2022 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Cantor, Linda) (Entered: 03/24/2022) |
| 03/24/2022 | 1378 (23 pgs) | Application for Compensation *First Interim Application for Allowance and Payment of Compensation of Rock Creek Advisors, LLC as Pension Financial Advisors for the Official Committee of Unsecured Creditors for the Period February 1-28, 2022* for Rock Creek Advisors, LLC, Other Professional, Fee: $29,775.00, Expenses: $0. Filed by Rock Creek Advisors, LLC (Cantor, Linda) (Entered: 03/24/2022) |
| 03/24/2022 | 1377 (3 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by Official Committee of Unsecured Creditors (RE: related document(s)1376 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing scheduled for 4/14/2022 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Cantor, Linda) (Entered: 03/24/2022) |

| | | |
|---|---|---|
| 03/24/2022 | ● 1376<br>(137 pgs) | Application for Compensation *Fifth Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP as Co-Counsel for the Official Committee of Unsecured Creditors for the Period from November 1, 2021 Through February 28, 2022* for Official Committee of Unsecured Creditors, Creditor Comm. Aty, Fee: $252,922.00, Expenses: $14,187.54. Filed by Official Committee of Unsecured Creditors (Cantor, Linda) (Entered: 03/24/2022) |
| 03/24/2022 | ● 1375<br>(103 pgs; 3 docs) | Fifth Application for Compensation *and Reimbursement of Expenses for the Period from November 1, 2021 through February 28, 2022* for Locke Lord LLP, Creditor Comm. Aty, Fee: $414,907.50, Expenses: $11,020.14. Filed by Locke Lord LLP (Attachments: # 1 Exhibit 1 # 2 Proposed Order) (Bryant, Steven) (Entered: 03/24/2022) |
| 03/24/2022 | ● 1374<br>(24 pgs; 3 docs) | First Application for Compensation for Stegall, Benton, Melancon & Associates, LLC, Appraiser, Fee: $26,250.00, Expenses: $0.00. Filed by Steven Bryant, Stegall, Benton, Melancon & Associates, LLC (Attachments: # 1 Exhibit A # 2 Proposed Order) (Bryant, Steven) (Entered: 03/24/2022) |
| 03/24/2022 | ● 1373<br>(37 pgs; 6 docs) | Third Application for Compensation */ Reimbursement of Expenses* for Zobrio, Inc., Other Professional, Fee: $0.00, Expenses: $1,400.00. Filed by Zobrio, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order) (Bryant, Steven) (Entered: 03/24/2022) |
| 03/24/2022 | ● 1372<br>(15 pgs; 3 docs) | **Stricken per Order Doc 1394 - See Motion at Doc 1389** Motion to Compel *the Debtor to Terminate Pension Benefits to Credibly Accused Persons* Filed by Andrew William Caine of Pachulski Stang Ziehl & Jones on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Declaration of Andrew W. Caine - Filed Under Seal # 2 Exhibits A - L - Filed Under Seal) (Caine, Andrew) **Received by the Court and stored in Sealed cabinet on 03/24/2022** Modified on 3/25/2022 (Rouchon, H). (Entered: 03/24/2022) |
| 03/24/2022 | ● 1371<br>(4 pgs; 2 docs) | Ex Parte Motion to Seal Document */ Motion to Compel the Debtor to Terminate Pension Benefits to Credibly Accused Persons* Filed by Andrew William Caine of Pachulski Stang Ziehl & Jones on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) (Caine, Andrew) (Entered: 03/24/2022) |

| | | |
|---|---|---|
| 03/24/2022 | 🌐 1370<br>(2 pgs) | Order Granting Motion to Expedite Hearing on Debtor's Expedited Motion for Entry of an Order, Pursuant to §§ 105(a) and 363 of the Bankruptcy Code and Bankruptcy Rule 9019, (I) Authorizing the Debtor to "Opt in" to Treatment as a Participating Chartered Organization Under the Boy Scouts of America Chapter 11 Plan, to the Extent Necessary, and (II) Granting Related Relief IT IS FURTHER ORDERED that the Debtor shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect IMMEDIATELY. (RE: related document(s)1368 Motion for Authority filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1369 Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on March 24, 2022. Hearing scheduled for 3/28/2022 at 04:00 PM by 500 Poydras Street, Suite B-709 SECTION A. (Rouchon, H) Modified on 3/24/2022 (Arnold, Ellen). (Entered: 03/24/2022) |
| 03/23/2022 | 🌐 1369<br>(5 pgs; 2 docs) | Ex Parte Motion to Expedite Hearing (RE: related document(s)1368 Motion for Authority filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Proposed Order) (Mintz, Mark) (Entered: 03/23/2022) |
| 03/23/2022 | 🌐 1368<br>(15 pgs; 2 docs) | Expedited Motion for Authority *Debtor's Expedited Motion for Entry of an Order, Pursuant to §§ 105(a) and 363 of the Bankruptcy Code and Bankruptcy Rule 9019, (I) Authorizing the Debtor to "Opt in" to Treatment as a Participating Chartered Organization Under the Boy Scouts of America Chapter 11 Plan, to the Extent Necessary, and (II) Granting Related Relief* Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Proposed Order) (Mintz, Mark) (Entered: 03/23/2022) |
| 03/22/2022 | 🌐 1367<br>(6 pgs) | Certificate of Service *of the Order (Docket No. 1359)* (RE: related document(s)1359 Order to Continue Hearing on Motion) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 03/22/2022) |
| 03/21/2022 | 🌐 1366<br>(6 pgs) | Certificate of Service *of the Order Continuing Status Conference Scheduled on March 17, 2022.* (RE: related document(s)1352 Order on Motion to Continue/Reschedule Hearing) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 03/21/2022) |
| 03/21/2022 | 🌐 1365<br>(5 pgs) | Declaration Under Penalty of Perjury for Non-individual Debtors *Ordinary Course Declaration of LCG, LLC* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Ashley, Laura) (Entered: 03/21/2022) |
| 03/21/2022 | 🌐 1364<br>(35 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on March 17, 2022 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 3/28/2022. Redaction Request Due By 4/11/2022. Redacted Transcript Submission Due By 4/21/2022. Transcript access will be restricted through 6/21/2022. (Nunnery, J.) Modified on |

| | | |
|---|---|---|
| | | 6/21/2022 to remove access restrictions. (Nunnery, J.). (Entered: 03/21/2022) |
| 03/21/2022 | 1363<br>(4 pgs; 2 docs) | Certificate of Service Filed by Survivor-Plaintiffs in CDC Case No. 19-11521 (Attachments: # 1 Exhibit 1) (Wolf-Freedman, Brittany). Related document(s) 1320 Motion *to Participate in Discovery* filed by Creditor Survivor-Plaintiffs in CDC Case No. 19-11521, Creditor Ed Roe, 1349 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1359 Order to Continue Hearing on Motion. Modified to add links on 3/22/2022 (Rouchon, H). (Entered: 03/21/2022) |
| 03/18/2022 | 1362<br>(11 pgs) | Second Amended Notice *Verified Statement of the Apostolates under Bankruptcy Rule 2019* Filed by Apostolates, Saint Joseph Abbey, Seminary College. (Draper, Douglas) (Entered: 03/18/2022) |
| 03/18/2022 | 1361<br>(12 pgs; 2 docs) | Second Amended Notice of Appearance and Request for Notice Filed by Douglas S. Draper on behalf of Apostolates. (Attachments: # 1 Exhibit A) (Draper, Douglas) (Entered: 03/18/2022) |
| 03/18/2022 | 1360<br>(6 pgs) | Notice of Appearance and Request for Notice Filed by Douglas S. Draper on behalf of Seminary College, Saint Joseph Abbey. (Draper, Douglas) (Entered: 03/18/2022) |
| 03/17/2022 | 1359<br>(2 pgs; 2 docs) | Order to Continue Hearing on Motion to Participate in Discovery Signed on March 17, 2022 (RE: related document(s)1320 Generic Motion filed by Creditor Survivor-Plaintiffs in CDC Case No. 19-11521, Creditor Ed Roe, 1349 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 4/14/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Nunnery, J.) (Entered: 03/17/2022) |
| 03/16/2022 | 1358<br>(10 pgs) | BNC Certificate of Mailing - PDF Document(RE: (related document(s)1350 Order) Notice Date 03/16/2022. (Admin.) (Entered: 03/16/2022) |
| 03/16/2022 | 1357<br>(6 pgs) | Certificate of Service *of the Ex Parte Consent Motion for Continuance of Status Conference Scheduled on March 17, 2022.* (RE: related document(s)1351 Motion to Continue/Reschedule Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 03/16/2022) |
| 03/16/2022 | 1356<br>(2 pgs) | Notice of Agenda in re Chapter 11 Complex Case The Roman Catholic Church for the Archdiocese of New Orleans. Hearing scheduled for 3/17/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Mintz, Mark) (Entered: 03/16/2022) |
| 03/16/2022 | 1355<br>(2 pgs) | Order Approving Fifth Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor in Possession, for the Period from October 1, 2021 through January 31, 2022. Fees awarded: $1,038,247.50, Expenses awarded: $22,426.49 (RE: related document(s)1330 Application for Compensation filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on March 16, 2022. (Nunnery, J.) (Entered: 03/16/2022) |

| | | |
|---|---|---|
| 03/16/2022 | 1354<br>(2 pgs) | Order Approving Fifth Interim Application of Carr, Riggs & Ingram, LLC, for Allowance of Compensation and Reimbursement of Expenses Incurred as Financial Advisor to the Debtor for the Period October 1, 2021 through January 31, 2022. Fees awarded: $50270.00, Expenses awarded: $0.00 (RE: related document(s)1329 Application for Compensation filed by Financial Advisor Carr, Riggs & Ingram, LLC) Signed on March 16, 2022. (Nunnery, J.) (Entered: 03/16/2022) |
| 03/16/2022 | 1353<br>(2 pgs) | Order Approving Fifth Interim Application of Blank Rome LLP for Allowance of Compensation and Reimbursement of Expenses, as Special Insurance Counsel to the Debtor, for the Period October 1, 2021 through January 31, 2022. Fees awarded: $91497.46, Expenses awarded: $1023.65 (RE: related document(s)1328 Application for Compensation filed by Spec. Counsel Blank Rome LLP) Signed on March 16, 2022. (Nunnery, J.) (Entered: 03/16/2022) |
| 03/16/2022 | 1352<br>(3 pgs; 2 docs) | Order Granting Motion To Continue Status Conference (RE: related document(s)804 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors, 1351 Motion to Continue/Reschedule Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on March 16, 2022. Hearing scheduled for 4/14/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Nunnery, J.) (Entered: 03/16/2022) |
| 03/15/2022 | 1351<br>(3 pgs; 2 docs) | Consent Motion to Continue Hearing On *March 17, 2022* (RE: related document(s)804 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors, 1336 Order to Continue Hearing on Motion) Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Proposed Order) (Mintz, Mark) (Entered: 03/15/2022) |
| 03/14/2022 | 1350<br>(1 pg) | Order Resetting Omnibus Hearing in April Signed on March 14, 2022 (RE: related document(s)1130 Order Setting 2022 Omnibus Hearings) (Rouchon, H) (Entered: 03/14/2022) |
| 03/11/2022 | 1349<br>(2 pgs) | Sealed Objection with Certificate of Service Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)1320 Generic Motion filed by Creditor Survivor-Plaintiffs in CDC Case No. 19-11521, Creditor Ed Roe) Hearing scheduled for 3/17/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Mintz, Mark)*Objection received by the Court and stored in Sealed cabinet on 03/10/2022** Modified on 3/15/2022 (Nunnery, J.). (Entered: 03/11/2022) |
| 03/11/2022 | 1348<br>(1 pg) | Order Granting Amended Motion of the Individual Committee Members of the Official Committee of Unsecured Creditors and Their State Court Counsel To File Under Seal the Motion of the Committee Members of the Unsecured Creditors Committee and Their State Court Counsels Motion To Participate in Discovery (RE: related document(s)1318 Motion to Seal Document filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on March 11, 2022. (Rouchon, H) (Entered: 03/11/2022) |
| 03/11/2022 | 1347<br>(2 pgs) | Order Authorizing the Debtor to File Under Seal Objection to Motion To Participate in Discovery (RE: related document(s)1345 Motion to Seal Document filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on March 11, 2022. (Rouchon, H) |

| | | (Entered: 03/11/2022) |
|---|---|---|
| 03/11/2022 | 🔵 1346<br>(6 pgs) | Certificate of Service (RE: related document(s)1345 Motion to Seal Document filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 03/11/2022) |
| 03/10/2022 | 🔵 1345<br>(7 pgs; 2 docs) | Ex Parte Motion to Seal Document Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Proposed Order) (Mintz, Mark) (Entered: 03/10/2022) |
| 03/09/2022 | 🔵 1344<br>(8 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on March 18, 2021 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 3/16/2022. Redaction Request Due By 3/30/2022. Redacted Transcript Submission Due By 4/11/2022. Transcript access will be restricted through 6/7/2022. (Nunnery, J.) Modified on 6/7/2022 to remove access restrictions. (Nunnery, J.). (Entered: 03/09/2022) |
| 03/08/2022 | 🔵 1343<br>(7 pgs) | Certificate of Service *of the Joint Stipulation and Agreed Order Concerning R.H.s Motion for Leave to File Sexual Abuse Survivor Proof of Claim (Docket No. 1340)* (RE: related document(s)1340 Consent Order) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 03/08/2022) |
| 03/07/2022 | 🔵 1342<br>(12 pgs; 2 docs) | First Amended Notice *Verified Statement of the Apostolates under Bankruptcy Rule 2019* Filed by Apostolates (RE: related document(s)40 Notice filed by Interested Party Apostolates). (Attachments: # 1 Exhibit A) (Draper, Douglas) (Entered: 03/07/2022) |
| 03/07/2022 | 🔵 1341<br>(12 pgs; 2 docs) | First Amended Notice of Appearance and Request for Notice Filed by Douglas S. Draper on behalf of Apostolates. (Attachments: # 1 Exhibit A) (Draper, Douglas) (Entered: 03/07/2022) |
| 03/07/2022 | 🔵 1340<br>(3 pgs) | Joint Stipulation and Agreed Order Concerning R.H.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim IT IS FURTHER ORDERED that the Debtor shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. Signed on March 7, 2022 (RE: related document(s)1323 Motion for Leave filed by Interested Party R. H., 1338 Stipulation filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Rouchon, H) (Entered: 03/07/2022) |
| 03/06/2022 | 🔵 1339<br>(7 pgs) | Certificate of Service *of the Joint Stipulation and Agreed Order Concerning R.H.s Motion for Leave to File Sexual Abuse Survivor Proof of Claim (Docket No. 1338)* (RE: related document(s)1338 Stipulation filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 03/06/2022) |

| | | |
|---|---|---|
| 03/04/2022 | 🔘 1338<br>(5 pgs; 2 docs) | Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and R.H. Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)1323 Motion for Leave filed by Interested Party R. H.) (Attachments: # 1 Exhibit A - Proposed Order) (Mintz, Mark) (Entered: 03/04/2022) |
| 03/04/2022 | 🔘 1337<br>(5 pgs; 2 docs) | Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: (related document(s)1336 Order to Continue Hearing on Motion) (Attachments: # 1 Exhibit 1) (Knapp, Bradley) (Entered: 03/04/2022) |
| 03/02/2022 | 🔘 1336<br>(2 pgs) | Order on the Official Committee of Unsecured Creditors' Motion to Compel Debtor's (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004 Order IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. Signed on March 2, 2022 (RE: related document(s)804 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors, 814 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 821 Reply filed by Creditor Committee Official Committee of Unsecured Creditors) Hearing scheduled for 3/17/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Rouchon, H) (Entered: 03/02/2022) |
| 02/28/2022 | 🔘 1335<br>(13 pgs) | Certificate of Service (RE: related document(s)1328 Application for Compensation filed by Spec. Counsel Blank Rome LLP, 1329 Application for Compensation filed by Financial Advisor Carr, Riggs & Ingram, LLC, 1330 Application for Compensation filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1331 Notice of Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 02/28/2022) |
| 02/25/2022 | 🔘 1334<br>(11 pgs) | Declaration Under Penalty of Perjury for Non-individual Debtors *Amended Supplemental Ordinary Course Declaration of Willis Towers Watson US LLC* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Ashley, Laura) (Entered: 02/25/2022) |
| 02/25/2022 | 🔘 1333<br>(6 pgs) | Notice *of filing Rule 2019 Statement* Filed by James Doe. (Trahant, Richard) (Entered: 02/25/2022) |
| 02/25/2022 | 🔘 1332<br>(5 pgs) | Certificate of Service *of the Order Extending Appointment of Mediator (Docket No. 1322)* (RE: related document(s)1322 Order) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 02/25/2022) |
| 02/24/2022 | 🔘 1331<br>(2 pgs) | Notice of Hearing by 500 Poydras Street, Suite B-709 SECTION A *or by TeleConference Line: 1-888-684-8852; Access Code 9318283* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)1328 Application for Compensation filed by Spec. Counsel Blank Rome LLP, 1329 Application for Compensation filed by Financial Advisor Carr, Riggs & Ingram, LLC, 1330 Application for Compensation filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). Hearing scheduled for 3/17/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Ashley, Laura) (Entered: 02/24/2022) |

| | | |
|---|---|---|
| 02/24/2022 | 🔵 1330<br>(330 pgs; 9 docs) | Application for Compensation *Fifth Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor in Possession, for the Period from October 1, 2021 through January 31, 2022* for The Roman Catholic Church for the Archdiocese of New Orleans, Debtor's Attorney, Fee: $1,038,247.50, Expenses: $22,426.49. Filed by Laura F. Ashley (Attachments: # 1 Exhibit A - Timekeeper, Project Category, and Expense Summaries # 2 Exhibit B - Customary and Comparable Compensation Disclosures # 3 Exhibit C - Budget and Staffing Plan # 4 Exhibit D - Jones Walker's Tenth Monthly Fee Statement # 5 Exhibit E - Jones Walker's Eleventh Monthly Fee Statement # 6 Exhibit F - Jones Walker's Twelfth Monthly Fee Statement # 7 Exhibit G - Jones Walker's Thirteenth Monthly Fee Statement # 8 Exhibit H - Proposed Order) (Ashley, Laura) (Entered: 02/24/2022) |
| 02/24/2022 | 🔵 1329<br>(58 pgs; 10 docs) | Application for Compensation *Fifth Interim Application of Carr, Riggs & Ingram, LLC, for Allowance of Compensation and Reimbursement of Expenses Incurred as Financial Advisor to the Debtor for the Period October 1, 2021 through January 31, 2022* for Carr, Riggs & Ingram, LLC, Accountant, Fee: $50,270.00, Expenses: $0.00. Filed by Laura F. Ashley (Attachments: # 1 Exhibit A - Summary of Total Hours and Fees by Professional # 2 Exhibit B - Summary of Compensation by Task Category # 3 Exhibit C - Expense Summary # 4 Exhibit D - Blended Hourly Rates # 5 Exhibit E - CRI's Tenth Monthly Fee Statement # 6 Exhibit F - CRI's Eleventh Monthly Fee Statement # 7 Exhibit G - CRI's Twelfth Monthly Fee Statement # 8 Exhibit H - CRI's Thirteenth Monthly Fee Statement # 9 Exhibit I - Proposed Order) (Ashley, Laura) (Entered: 02/24/2022) |
| 02/24/2022 | 🔵 1328<br>(75 pgs; 11 docs) | Application for Compensation *Fifth Interim Application of Blank Rome LLP for Allowance of Compensation and Reimbursement of Expenses, as Special Insurance Counsel to the Debtor, for the Period October 1, 2021 through January 31, 2022* for Blank Rome LLP, Special Counsel, Fee: $91,497.46, Expenses: $1,023.65. Filed by Laura F. Ashley (Attachments: # 1 Exhibit A - Summary of Total Hours and Fees by Professional # 2 Exhibit B - Summary of Compensation by Task Category # 3 Exhibit C - Expense Summary # 4 Exhibit D - Blended Hourly Rates # 5 Exhibit E - Budget and Staffing Plan # 6 Exhibit F - Blank Rome's Tenth Monthly Fee Statement # 7 Exhibit G - Blank Rome's Eleventh Monthly Fee Statement # 8 Exhibit H - Blank Rome's Twelfth Monthly Fee Statement # 9 Exhibit I - Blank Rome's Thirteenth Monthly Fee Statement # 10 Exhibit J - Proposed Order) (Ashley, Laura) (Entered: 02/24/2022) |
| 02/23/2022 | 🔵 1327<br>(40 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on February 18, 2022 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 3/2/2022. Redaction Request Due By 3/16/2022. Redacted Transcript Submission Due By 3/28/2022. Transcript access will be restricted through 5/24/2022. (Nunnery, J.) Modified on 5/24/2022 to remove access restrictions. (Nunnery, J.). (Entered: 02/23/2022) |

| | | |
|---|---|---|
| 02/23/2022 | ⚫ | Hearing Entry Updated to Show Correct Time (RE: (related document(s)1320 Motion to Participate in Discovery filed by Creditor Survivor-Plaintiffs in CDC Case No. 19-11521, Creditor Ed Roe) Hearing scheduled for 3/17/2022 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 02/23/2022) |
| 02/22/2022 | 🔵 1326<br>(601 pgs; 21 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 01/31/2022 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 1 - Statement of Cash Receipts and Disbursements # 2 2 - Balance Sheet # 3 3 - Statement of Operations # 4 4 - Accounts Receivable Aging # 5 5 - Accounts Payable Aging # 6 6 - Schedule of Payments to Professionals # 7 7 - Schedule of Payments to Insiders # 8 8 - All Bank Statements and Reconciliations - PART 1 # 9 8 - All Bank Statements and Reconciliations - PART 2 # 10 8 - All Bank Statements and Reconciliations - PART 3 # 11 8 - All Bank Statements and Reconciliations - PART 4 # 12 8 - All Bank Statements and Reconciliations - PART 5 # 13 8 - All Bank Statements and Reconciliations - PART 6 # 14 8 - All Bank Statements and Reconciliations - PART 7 # 15 8 - All Bank Statements and Reconciliations - PART 8 # 16 8 - All Bank Statements and Reconciliations - PART 9 # 17 8 - All Bank Statements and Reconciliations - PART 10 # 18 8 - All Bank Statements and Reconciliations - PART 11 # 19 8 - All Bank Statements and Reconciliations - PART 12 # 20 8 - All Bank Statements and Reconciliations - PART 13) (Oppenheim, Samantha) (Entered: 02/22/2022) |
| 02/22/2022 | 🔵 1325<br>(2 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by R. H. (RE: related document(s)1323 Motion for Leave filed by Interested Party R. H.). Hearing scheduled for 3/17/2022 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Robinson, Craig) (Entered: 02/22/2022) |
| 02/22/2022 | 🔵 1324<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Craig Robinson on behalf of R. H.. (Robinson, Craig) (Entered: 02/22/2022) |
| 02/22/2022 | 🔵 1323<br>(5 pgs; 3 docs) | Motion for Leave *to File Sexual Abuse Proof of Claim* Filed by Craig Robinson of Robinson Law Offices on behalf of R. H. (Attachments: # 1 Exhibit # 2 Proposed Order) (Robinson, Craig) (Entered: 02/22/2022) |
| 02/22/2022 | 🔵 1322<br>(3 pgs) | Order Extending Appointment of Mediator IT IS FURTHER ORDERED that counsel for the Debtor shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. Signed on February 22, 2022 (RE: related document(s)1058 Order) (Rouchon, H) (Main Document 1322 replaced on 3/2/2022) (Rouchon, H). (Entered: 02/22/2022) |

| | | |
|---|---|---|
| 02/22/2022 | �’1321<br>(3 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by Ed Roe, Survivor-Plaintiffs in CDC Case No. 19-11521 (RE: related document(s)1320 Generic Motion filed by Creditor Survivor-Plaintiffs in CDC Case No. 19-11521, Creditor Ed Roe). Hearing scheduled for 3/17/2022 at 01:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Wolf-Freedman, Brittany) (Entered: 02/22/2022) |
| 02/22/2022 | �’1320<br>(6 pgs; 2 docs) | Motion *to Participate in Discovery* Filed by Ed Roe, Survivor-Plaintiffs in CDC Case No. 19-11521 (Attachments: # 1 Notice of Hearing) (Wolf-Freedman, Brittany) **Motion received by the Court and stored in Sealed cabinet on 02/22/2022 & Exhibit received by the Court and stored in Sealed cabinet on 02/23/2022** (Entered: 02/22/2022) |
| 02/21/2022 | �’1319<br>(4 pgs; 2 docs) | Amended Motion with Certificate of Service *CC Doe, BB Doe, Jeff Roe* Filed by Ed Roe, Survivor-Plaintiffs in CDC Case No. 19-11521 (RE: (related document(s)1318 Motion to Seal Document filed by Creditor Committee Official Committee of Unsecured Creditors) (Attachments: # 1 Proposed Order) (Wolf-Freedman, Brittany) (Entered: 02/21/2022) |
| 02/21/2022 | �’1318<br>(4 pgs; 2 docs) | Motion to Seal Document Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) (Wolf-Freedman, Brittany) (Entered: 02/21/2022) |
| 02/18/2022 | 🔘1317 | Memo to Record of hearing held 2/18/2022 (RE: (related document(s)804 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors, 814 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 821 Reply filed by Creditor Committee Official Committee of Unsecured Creditors).<br>APPEARANCES: Bradley Knapp and Andrew Caine, Counsel for the Official Committee of Unsecured Creditors Committee; Mark Mintz, Dirk Wegmann, and Allison Kingsmill, Counsel for the Debtor; William Robbins, Counsel for the Official Committee of Unsecured Commercial Creditors; David Waguespack, Counsel for Hancock Whitney Bank; David Walle, Counsel for Catholic Mutual Relief Society. The Motion to Compel is CONTINUED to the Omnibus Hearing on 3/17/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. Counsel for the Unsecured Creditors Committee is to submit a proposed order within two (2) days. (Arnold, Ellen) (Entered: 02/18/2022) |
| 02/17/2022 | �’1316<br>(9 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on January 28, 2022 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 2/24/2022. Redaction Request Due By 3/10/2022. Redacted Transcript Submission Due By 3/21/2022. Transcript access will be restricted through 5/18/2022. (Nunnery, J.) Modified on 5/18/2022 to remove access restrictions. (Nunnery, J.). (Entered: 02/17/2022) |
| 02/17/2022 | 🔘1315<br>(44 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on January 27, 2022 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a |

| | | |
|---|---|---|
| | | 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 2/24/2022. Redaction Request Due By 3/10/2022. Redacted Transcript Submission Due By 3/21/2022. Transcript access will be restricted through 5/18/2022. (Nunnery, J.) Modified on 5/18/2022 to remove access restrictions. (Nunnery, J.). (Entered: 02/17/2022) |
| 02/17/2022 | 1314 (10 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on January 20, 2022 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 2/24/2022. Redaction Request Due By 3/10/2022. Redacted Transcript Submission Due By 3/21/2022. Transcript access will be restricted through 5/18/2022. (Nunnery, J.) Modified on 5/18/2022 to remove access restrictions. (Nunnery, J.). (Entered: 02/17/2022) |
| 02/16/2022 | 1313 | Memo to Record of hearing scheduled for 2/17/2022 (RE: related document(s)1253 Application to Employ with Affidavit of Disinterestedness filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1282 Interim Order). After review of the record and pleadings, proper service having been made, and no objection having been filed, the Court will APPROVE the application on a final basis WITHOUT HEARING. (Arnold, Ellen) (Entered: 02/16/2022) |
| 02/16/2022 | 1312 (6 pgs) | Certificate of Service (RE: related document(s)1308 Order Continuing Status Conference) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 02/16/2022) |
| 02/15/2022 | 1311 (1 pg) | Notice of No Matters Scheduled for Hearing on February 17, 2022 at 1:30 p.m. Central Time Filed by The Roman Catholic Church for the Archdiocese of New Orleans. (Mintz, Mark) (Entered: 02/15/2022) |
| 02/15/2022 | 1310 (11 pgs) | Declaration Under Penalty of Perjury for Non-individual Debtors Supplemental Ordinary Course Declaration of Willis Towers Watson US LLC Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Ashley, Laura) (Entered: 02/15/2022) |
| 02/14/2022 | 1309 (7 pgs) | Certificate of Service (RE: related document(s)1300 Brief Memorandum filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1301 Motion to Seal Document filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1302 Consent Order, 1303 Consent Order, 1304 Order on Application to Employ, 1306 Order on Motion to Seal Document) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 02/14/2022) |
| 02/14/2022 | 1308 (3 pgs; 2 docs) | Order Continuing Status Conference In Camera. Signed on February 14, 2022 (RE: related document(s)1256 Motion to Compel filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Status Conference to be held on 3/11/2022 at 10:00 AM at Hale Boggs Federal Building, Room B-741A, 500 Poydras Street. (Rouchon, H) **On 4/12/2022 the court received the transcript of the in camera status |

| | | |
|---|---|---|
| | | conference held 2/11/2022 and has stored in in the sealed cabinet** Modified on 4/12/2022 (Rouchon, H). (Entered: 02/14/2022) |
| 02/12/2022 | 🔘 1307 (6 pgs) | Certificate of Service *of the Order (Docket No. 1296)* (RE: related document(s)1296 Order) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 02/12/2022) |
| 02/11/2022 | 🔘 1306 (2 pgs) | Order Authorizing the Debtor to File Under Seal Certain Exhibits Filed in Support of the Debtor's Memorandum Regarding Rule 2004 Discovery Issues (RE: related document(s)1301 Motion to Seal Document filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on February 11, 2022. (Rouchon, H) (Entered: 02/11/2022) |
| 02/11/2022 | 🔘 1305 (1 pg) | Order Granting Motion for an Order Pursuant to Bankruptcy Code Sections 105(A) and 107 and Bankruptcy Rule 9018 Authorizing Filing the Supplemental Brief Regarding Debtors Rule 2004 Production Subject to Motion To Compel Under Seal (RE: related document(s)1298 Motion to Seal Document filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on February 11, 2022. (Rouchon, H) (Entered: 02/11/2022) |
| 02/11/2022 | 🔘 1304 (3 pgs) | Order Granting Application for Entry of an Order Authorizing the Retention of Keegan Linscott & Associates, PC as Financial Advisor to the Debtor and Debtor-in-Possession, Nunc Pro Tunc, to January 12, 2022 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1272 Application to Employ with Affidavit of Disinterestedness filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on February 11, 2022. (Rouchon, H) (Entered: 02/11/2022) |
| 02/11/2022 | 🔘 1303 (3 pgs) | Joint Stipulation and Agreed Order Concerning John Doe's Motion to Allow Late Filed Claim for Claim No. 20394 to be Treated as Timely Filed IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. Signed on February 11, 2022 (RE: related document(s)1170 Motion to Allow Claims filed by Creditor John Doe - Claim No. 20394, 1287 Stipulation filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Rouchon, H) (Entered: 02/11/2022) |
| 02/11/2022 | 🔘 1302 (3 pgs) | Joint Stipulation and Agreed Order Concerning E.J.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. Signed on February 11, 2022 (RE: related document(s)1264 Motion for Leave filed by Interested Party E. J., 1279 Stipulation filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Rouchon, H) (Entered: 02/11/2022) |
| 02/11/2022 | 🔘 1301 (7 pgs; 2 docs) | Motion to Seal Document *Ex Parte Motion for Entry of an Order Authorizing the Debtor to File Under Seal Certain Exhibits Filed in Support of the Debtor's Memorandum Regarding Rule 2004 Discovery Issues* Filed by Allison Kingsmill of Jones Walker LLP on behalf of The |

| | | |
|---|---|---|
| | | Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Proposed Order) (Kingsmill, Allison) (Entered: 02/11/2022) |
| 02/11/2022 | 🌐 1300 (59 pgs; 12 docs) | Brief Memorandum *Debtor's Memorandum Regarding Rule 2004 Discovery Issues* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)1289 Order to Continue Hearing on Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 - Filed Under Seal # 4 Exhibit 4 - Filed Under Seal # 5 Exhibit 5 # 6 Exhibit 6 - Filed Under Seal # 7 Exhibit 7 - Filed Under Seal # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 - Filed Under Seal) (Kingsmill, Allison) **Received by the Court and stored in Sealed cabinet on 02/11/2022** (Rouchon, H). (Entered: 02/11/2022) |
| 02/11/2022 | 🌐 1299 (27 pgs; 10 docs) | Supplemental Brief *Regarding Debtor's Rule 2004 Production Subject to Motion to Compel* Filed by Official Committee of Unsecured Creditors (RE: (related document(s)804 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors, 1271 Document filed by Creditor Committee Official Committee of Unsecured Creditors) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I) (Caine, Andrew) **Received by the Court and stored in Sealed cabinet on 02/11/2022**(Rouchon, H). (Entered: 02/11/2022) |
| 02/11/2022 | 🌐 1298 (4 pgs; 2 docs) | Ex Parte Motion to Seal Document */Supplemental Brief Regarding Debtor's Rule 2004 Production Subject to Motion to Compel* Filed by Andrew William Caine of Pachulski Stang Ziehl & Jones on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) (Caine, Andrew) (Entered: 02/11/2022) |
| 02/10/2022 | 🌐 1297 (7 pgs) | Document / *Reservation of Rights to the Debtor's Expedited Application for Entry of an Order Authorizing the Retention of TMC Realty, LLC d/b/a The McEnery Company as Real Estate Broker to the Debtor and Debtor-in-Possession for the Marketing and Sale of the Howard Avenue Property* Filed by Official Committee of Unsecured Creditors (RE: (related document(s)1253 Application to Employ with Affidavit of Disinterestedness filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Bryant, Steven) (Entered: 02/10/2022) |
| 02/09/2022 | 🌐 1296 (2 pgs) | Order Regarding in camera Status Conference to be held February 11, 2022 IT IS FURTHER ORDERED that Debtor shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. Signed on February 9, 2022 (RE: related document(s)1290 Order Continuing Status Conference, 1294 Stipulation filed by Creditor Committee Official Committee of Unsecured Creditors, 1295 Order Continuing Status Conference) (Rouchon, H) Modified on 2/10/2022 to correct the date the Status Conference will held. (Arnold, Ellen). (Entered: 02/09/2022) |

| | | |
|---|---|---|
| 02/09/2022 | ● 1295<br>(2 pgs) | Stipulated Order Regarding the Debtor's Motion for Entry of an Order: (A)Compelling Tort Committee and /or it's Counel to Answer Identified Questions, And (B) Setting an Evidentiary Hearing on Sanctions for Violation of Protective Order. Signed on February 8, 2022 (RE: related document(s)1256 Motion to Compel filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1294 Stipulation) Status Conference to be held on 2/11/2022 at 10:00 AM at 500 Poydras Street, in SECTION A. (Nunnery, J.). (Entered: 02/09/2022) |
| 02/08/2022 | ● 1294<br>(3 pgs) | Stipulation By Official Committee of Unsecured Creditors and The Roman Catholic Church of the Archdiocese of New Orleans Filed by Official Committee of Unsecured Creditors (RE: (related document(s)1256 Motion to Compel filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Knapp, Bradley) (Entered: 02/08/2022) |
| 02/08/2022 | ● 1293<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by John Baay II on behalf of United States Fire Insurance Company, International Insurance Company. (Baay, John) (Entered: 02/08/2022) |
| 02/07/2022 | ● 1292<br>(5 pgs; 2 docs) | Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: (related document(s)1289 Order to Continue Hearing on Motion) (Attachments: # 1 Exhibit 1) (Knapp, Bradley) (Entered: 02/07/2022) |
| 02/05/2022 | ● 1291<br>(7 pgs) | Certificate of Service (RE: related document(s)1289 Order to Continue Hearing on Motion, 1290 Order Continuing Status Conference) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 02/05/2022) |
| 02/04/2022 | ● 1290<br>(1 pg) | Order Continuing Status Conference In Camera. Signed on February 4, 2022 (RE: related document(s)1256 Motion to Compel filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1258 Status Conference) Status Conference to be held on 2/11/2022 at 10:00 AM at 500 Poydras Street, Suite B-709 SECTION A. (Rouchon, H) Additional attachment(s) added on 2/4/2022 (Rouchon, H). (Entered: 02/04/2022) |
| 02/04/2022 | ● 1289<br>(3 pgs) | Order to Continue Hearing on Motion for Contempt IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. Signed on February 4, 2022 (RE: related document(s)804 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors, 814 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 821 Reply filed by Creditor Committee Official Committee of Unsecured Creditors ) Hearing scheduled for 2/18/2022 at 10:00 AM by 500 Poydras Street, Suite B-709 SECTION A. (Rouchon, H) (Entered: 02/04/2022) |
| 02/03/2022 | ● 1288<br>(7 pgs) | Certificate of Service (RE: related document(s)1287 Stipulation filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 02/03/2022) |
| 02/02/2022 | ● 1287<br>(5 pgs; 2 docs) | Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and John Doe Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)1170 Motion to Allow Claims filed by Creditor John Doe - Claim No. 20394) (Attachments: # 1 Exhibit A - Proposed Order) (Mintz, Mark) (Entered: |

| | | |
|---|---|---|
| | | 02/02/2022 |
| 02/01/2022 | 1286 (7 pgs) | Certificate of Service *of the Joint Stipulation and Agreed Order Concerning E.J.S Motion for Leave to File Sexual Abuse Survivor Proof of Claim (Docket No. 1279)* (RE: related document(s)1279 Stipulation filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 02/01/2022) |
| 02/01/2022 | 1285 (7 pgs) | Certificate of Service (RE: related document(s)1276 Motion to Redact filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 02/01/2022) |
| 02/01/2022 | 1284 (6 pgs) | Certificate of Service *of the Notice of Filing Revised Exhibits (Docket No. 1277)* (RE: related document(s)1277 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 02/01/2022) |
| 01/31/2022 | 1283 (7 pgs) | Certificate of Service *of i. Order Granting the Debtors Expedited Amended Application for Entry of an Order Authorizing the Retention of TMC Realty, LLC d/b/a The McEnery Company as Real Estate Consultant to the Debtor and Debtor-In-Possession (Docket No. 1281); and ii. Interim Order Granting the Debtors Expedited Application for Entry of an Order Authorizing the Retention of TMC Realty, LLC d/b/a The McEnery Company as Real Estate Broker to the Debtor and Debtor-In-Possession for the Marketing and Sale of the Howard Avenue Property.* (RE: related document(s)1281 Order on Application to Employ, 1282 Interim Order) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 01/31/2022) |
| 01/28/2022 | 1282 (4 pgs; 2 docs) | Interim Order Granting Expedited Application for Entry of an Order Authorizing the Retention of TMC Realty, LLC d/b/a The McEnery Company as Real Estate Broker to the Debtor and Debtor-in-Possession for the Marketing and Sale of the Howard Avenue Property IT IS FURTHER ORDERED that movant shall serve this Order on the required parties who will not receive a copy through the ECF system pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. Signed on January 28, 2022 (RE: related document(s)1253 Application to Employ with Affidavit of Disinterestedness filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 2/17/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Rouchon, H) (Entered: 01/28/2022) |
| 01/28/2022 | 1281 (3 pgs) | Order Granting Expedited Amended Application for Entry of an Order Authorizing the Retention of TMC Realty, LLC d/b/a The McEnery Company as Real Estate Consultant to the Debtor and Debtor-in-Possession IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1252 Application to Employ with Affidavit of Disinterestedness filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on January 28, 2022. (Rouchon, H) (Entered: 01/28/2022) |
| 01/28/2022 | 1280 (1 pg) | Order Granting Motion to Redact (RE: related document(s)1276 Motion to Redact filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on January 28, 2022. (Rouchon, H) (Entered: 01/28/2022) |

| | | |
|---|---|---|
| 01/28/2022 | 1279 (5 pgs; 2 docs) | Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and E.J. Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)1264 Motion for Leave filed by Interested Party E. J.) (Attachments: # 1 Exhibit A - Proposed Order) (Mintz, Mark) (Entered: 01/28/2022) |
| 01/27/2022 | 1278 (7 pgs) | Certificate of Service *of i.Debtors Application for Entry of an Order Authorizing the Retention of Keegan Linscott & Associates, PC as Financial Advisor to the Debtor and Debtor-in-Possession, Nunc Pro Tunc, to January 12, 2022; and ii. Notice of Hearing.* (RE: related document(s)1272 Application to Employ with Affidavit of Disinterestedness filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1273 Notice of Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 01/27/2022) |
| 01/27/2022 | 1277 (40 pgs; 7 docs) | Notice *of Filing Revised Exhibits* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)1252 Application to Employ with Affidavit of Disinterestedness filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1253 Application to Employ with Affidavit of Disinterestedness filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6) (Mintz, Mark) (Entered: 01/27/2022) |
| 01/27/2022 | | Receipt of filing fee for Motion to Redact( 20-10846) [motion,mredact] ( 26.00). Receipt number A7586311, amount $ 26.00. (re:Doc# 1276) (U.S. Treasury) (Entered: 01/27/2022) |
| 01/27/2022 | 1276 (53 pgs; 3 docs) | Motion to Redact Fee Amount $26.00 Filed by Samantha Oppenheim of Jones Walker LLP on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Schedule 8 - PART 5 of December 2021 Monthly Operating Report # 2 Proposed Order) (Oppenheim, Samantha). Related document(s) 1269 Chapter 11 Monthly Operating Report UST Form 11-MOR filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans. Modified to add link on 1/28/2022 (Rouchon, H). (Entered: 01/27/2022) |
| 01/26/2022 | 1275 (6 pgs) | Certificate of Service *of the Order Granting Debtors Expedited Motion for Entry of an Order (I) Approving Compromise of Workers Compensation Claims Pursuant to Bankruptcy Rule 9019 and (II) Modifying the Automatic Stay, to the Extent Necessary, to Permit Payment (Docket No. 1261)* (RE: related document(s)1261 Order on Motion to Approve Compromise under Rule 9019) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 01/26/2022) |
| 01/26/2022 | 1274 (1 pg) | Order Authorizing Filing the Statement Regarding Status of Debtors Rule 2004 Production Subject to Motion to Compel Under Seal (RE: related document(s)1270 Motion to Seal Document filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on January 26, 2022. (Rouchon, H) (Entered: 01/26/2022) |
| 01/26/2022 | 1273 (2 pgs) | Notice of Hearing by 500 Poydras Street, Suite B-709 SECTION A *or by TeleConference Line: 1-888-684-8852 Access Code 9318283* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)1272 Application to Employ with Affidavit of Disinterestedness filed by Debtor The Roman Catholic Church for the |

| | | |
|---|---|---|
| | | Archdiocese of New Orleans). Hearing scheduled for 2/17/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Ashley, Laura) (Entered: 01/26/2022) |
| 01/26/2022 | 1272 (49 pgs; 4 docs) | Application to Employ with Affidavit of Disinterestedness FINAL Keegan Linscott & Associates, PC as Financial Advisor Filed by Laura F. Ashley of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit 1 - Linscott Declaration # 2 Exhibit 2 - Engagement Letter # 3 Proposed Order) (Ashley, Laura) (Entered: 01/26/2022) |
| 01/26/2022 | 1271 (134 pgs; 10 docs) | Redacted Statement Regarding Status of Debtor's Rule 2004 Production Subject to Motion to Compel Filed by Official Committee of Unsecured Creditors (RE: (related document(s)804 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors) (Attachments: # 1 Exhibit A # 2 Exhibit B - Filed Under Seal # 3 Exhibit C - Filed Under Seal # 4 Exhibit D - Filed Under Seal # 5 Exhibit E - Filed Under Seal # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I - Filed Under Seal) (Caine, Andrew) **Received by the Court and stored in Sealed cabinet on 01/26/2022** Modified on 1/26/2022 (Rouchon, H). (Entered: 01/26/2022) |
| 01/26/2022 | 1270 (4 pgs; 2 docs) | Ex Parte Motion to Seal Document / Statement Regarding Status of Debtor's Rule 2004 Production Subject to Motion to Compel Filed by Andrew William Caine of Pachulski Stang Ziehl & Jones on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) (Caine, Andrew) (Entered: 01/26/2022) |
| 01/25/2022 | 1269 (755 pgs; 21 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 12/31/2021 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 1 - Statement of Cash Receipts and Disbursements # 2 2 - Balance Sheets # 3 3 - Statement of Operations # 4 4 - Accounts Receivable Aging # 5 5 - Accounts Payable Aging # 6 6 - Schedule of Payments to Professionals # 7 7 - Schedule of Payments to Insiders # 8 8 - All Bank Statements and Reconciliations - PART 1 # 9 8 - All Bank Statements and Reconciliations - PART 2 # 10 8 - All Bank Statements and Reconciliations - PART 3 # 11 8 - All Bank Statements and Reconciliations - PART 4 # 12 8 - All Bank Statements and Reconciliations - PART 5 # 13 8 - All Bank Statements and Reconciliations - PART 6 # 14 8 - All Bank Statements and Reconciliations - PART 7 # 15 8 - All Bank Statements and Reconciliations - PART 8 # 16 8 - All Bank Statements and Reconciliations - PART 9 # 17 8 - All Bank Statements and Reconciliations - PART 10 # 18 8 - All Bank Statements and Reconciliations - PART 11 # 19 8 - All Bank Statements and Reconciliations - PART 12 # 20 8 - All Bank Statements and Reconciliations - PART 13) (Oppenheim, Samantha) (Attachment 12 replaced on 1/28/2022) (Rouchon, H). (Entered: 01/25/2022) |
| 01/22/2022 | 1268 (7 pgs) | Certificate of Service (RE: related document(s)1251 Motion to Continue/Reschedule Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1252 Application to Employ with Affidavit of Disinterestedness filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1253 Application to Employ with Affidavit of Disinterestedness filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1254 Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: |

| | | 01/22/2022 |
|---|---|---|
| 01/22/2022 | ◉ 1267<br>(6 pgs) | Certificate of Service (RE: related document(s)1246 Motion to Seal Document filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 01/22/2022) |
| 01/21/2022 | ◉ 1266<br>(2 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by E. J. (RE: related document(s)1264 Motion for Leave filed by Interested Party E. J.). Hearing scheduled for 2/17/2022 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Robinson, Craig) (Entered: 01/21/2022) |
| 01/21/2022 | ◉ 1265<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Craig Robinson on behalf of E. J.. (Robinson, Craig) (Entered: 01/21/2022) |
| 01/21/2022 | ◉ 1264<br>(5 pgs; 3 docs) | Motion for Leave *to File Sexual Abuse Survivor Proof of Claim* Filed by Craig Robinson of Robinson Law Offices on behalf of E. J. (Attachments: # 1 Exhibit EJ's Declaration in Support of his Motion for Leave to File Sexual Abuse Survivor Proof of Claim # 2 Exhibit Proposed Order on EJ's Motion for Leave to File Sexual Abuse Survivor Proof of Claim) (Robinson, Craig) (Entered: 01/21/2022) |
| 01/21/2022 | ◉ 1263<br>(5 pgs; 2 docs) | Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: (related document(s)1249 Order on Application to Employ) (Attachments: # 1 Exhibit 1) (Knapp, Bradley) (Entered: 01/21/2022) |
| 01/21/2022 | ◉ 1262<br>(7 pgs) | Certificate of Service *of a.Order Continuing Hearing on UCC Motion to Compel Scheduled on January 20, 2022 and Setting Status Conference on Debtors Sealed Motion to Compel (Docket No. 1257); and b.Order Granting Ex Parte Motion for Expedited Hearing on (1) Amended Application for Entry of an Order Authorizing the Retention of TMC Realty, LLC d/b/a The McEnery Company as Real Estate Consultant to the Debtor and Debtor-In-Possession, and (2) Application for Entry of an Order Authorizing the Retention of TMC Realty, LLC D/B/A The McEnery Company as Real Estate Broker to the Debtor and Debtor-In-Possession for the Marketing and Sale of the Howard Avenue Property (Docket No. 1259)* (RE: related document(s)1257 Order on Motion to Continue/Reschedule Hearing, 1259 Order on Motion to Expedite Hearing) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 01/21/2022) |
| 01/21/2022 | ◉ 1261<br>(4 pgs; 2 docs) | Order Granting Debtor's Expedited Motion for Entry of an Order (I) Approving Compromise of Workers' Compensation Claims Pursuant to Bankruptcy Rule 9019, and (II) Modifying the Automatic Stay, to the Extent Necessary, to Permit Payment (RE: related document(s)1232 Motion to Approve Compromise under Rule 9019 filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on January 20, 2022. (Rouchon, H) (Entered: 01/21/2022) |
| 01/20/2022 | ◉ 1260<br>(8 pgs) | Certificate of Service *of i. Order Granting Second Interim Fee Application of Dundon Advisers, LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Commercial Creditors for the Period of September 1, 2021 Through November 30, 2021; and ii. Order Granting Second Interim Fee Application of Stewart Robbins Brown & Altazan LLC for Allowance of Compensation for Services Rendered and* |

| | | |
|---|---|---|
| | | *Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Commercial Creditors for the Period of July 1, 2021 Through November 30, 2021.* (RE: related document(s)1248 Order on Application for Compensation, 1250 Order on Application for Compensation) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 01/20/2022) |
| 01/20/2022 | 1259 (2 pgs) | Order Granting Motion to Expedite Hearing on (1) Amended Application for Entry of an Order Authorizing the Retention of TMC Realty, LLC d/b/a The McEnery Company as Real Estate Consultant to the Debtor and Debtor-in-Possession, and (2)Application for Entry of an Order Authorizing the Retention of TMC Realty, LLC d/b/a The McEnery Company as Real Estate Broker to the Debtor and Debtor-in-Possession for the Marketing and Sale of the Howard Avenue Property IT IS FURTHER ORDERED that movant shall IMMEDIATELY serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect. (RE: related document(s)1252 Application to Employ with Affidavit of Disinterestedness filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1253 Application to Employ with Affidavit of Disinterestedness filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1254 Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on January 20, 2022. Hearing scheduled for 1/28/2022 at 02:00 PM by 500 Poydras Street, Suite B-709 SECTION A. (Rouchon, H) (Entered: 01/20/2022) |
| 01/20/2022 | 1258 | Status Conference Scheduled Per Doc 1257.(RE: (related document(s)1256 SEALED Motion to Compel filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Status Conference to be held in camera on 1/27/2022 at 02:30 PM at 500 Poydras Street, Suite B-709 SECTION A. (Rouchon, H) (Entered: 01/20/2022) |
| 01/20/2022 | 1257 (3 pgs; 2 docs) | Order Continuing Hearing on UCC Motion to Compel Scheduled on January 20, 2022 and Setting Status Conference on Debtor's Sealed Motion to Compel (RE: related document(s)804 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors, 814 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 821 Reply filed by Creditor Committee Official Committee of Unsecured Creditors, 909 Document filed by Creditor Committee Official Committee of Unsecured Creditors, 962 Document filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1255 Order on Motion to Seal Document, 1256 Motion to Compel filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on January 20, 2022. Hearing scheduled for 1/27/2022 at 02:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Rouchon, H) (Entered: 01/20/2022) |
| 01/20/2022 | 1256 (13 pgs; 2 docs) | Sealed Motion to Compel Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Mintz, Mark) **Received by the Court and stored in Sealed cabinet on 01/19/2022** Modified on 1/21/2022 (Rouchon, H). Additional attachment(s) added on 10/11/2022 (Rouchon, H). (Entered: 01/20/2022) |

| | | |
|---|---|---|
| 01/19/2022 | 🔘 1255<br>(2 pgs) | Order Granting Motion To File Under Seal Motion to Compel (RE: related document(s)1246 Motion to Seal Document filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on January 19, 2022. (Rouchon, H) (Entered: 01/19/2022) |
| 01/19/2022 | 🔘 1254<br>(7 pgs; 2 docs) | Ex Parte Motion to Expedite Hearing (RE: related document(s)1252 Application to Employ with Affidavit of Disinterestedness filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1253 Application to Employ with Affidavit of Disinterestedness filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Proposed Order) (Mintz, Mark) (Entered: 01/19/2022) |
| 01/19/2022 | 🔘 1253<br>(64 pgs; 4 docs) | Expedited Application to Employ with Affidavit of Disinterestedness FINAL TMC Realty, LLC d/b/a The McEnery Company as Real Estate Broker Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit 1 - Listing Agreement # 2 Exhibit 2 - McEnery Declaration # 3 Proposed Order) (Mintz, Mark) (Entered: 01/19/2022) |
| 01/19/2022 | 🔘 1252<br>(60 pgs; 4 docs) | Expedited Application to Employ with Affidavit of Disinterestedness FINAL TMC Realty, LLC d/b/a The McEnery Company as Real Estate Consultant Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit 1 - Consulting Agreement # 2 Exhibit 2 - McEnery Declaration # 3 Proposed Order) (Mintz, Mark) (Entered: 01/19/2022) |
| 01/19/2022 | 🔘 1251<br>(3 pgs; 2 docs) | Consent Motion to Continue Hearing On *January 20, 2022* (RE: related document(s)804 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors, 1203 Order on Motion to Continue/Reschedule Hearing) Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Proposed Order) (Mintz, Mark) (Entered: 01/19/2022) |
| 01/19/2022 | 🔘 1250<br>(2 pgs) | Order Granting Second Interim Fee Application of Stewart Robbins Brown & Altazan LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Commercial Creditors for the Period of July 1, 2021 through November 30, 2021, fees awarded: $167110.50, expenses awarded: $6742.60 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1217 Application for Compensation filed by Attorney Stewart Robbins Brown & Altazan, LLC) Signed on January 19, 2022. (Rouchon, H) (Entered: 01/19/2022) |
| 01/19/2022 | 🔘 1249<br>(2 pgs) | Order Granting Application of the Official Committee of Unsecured Creditors for Entry of an Order Authorizing the Retention and Employment of Rock Creek Advisors, LLC, as Pension Financial Advisor to the Official Committee of Unsecured Creditors, Effective as of December 20, 2021 IT IS FURTHER ORDERED that Rock Creek shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate |

| | | |
|---|---|---|
| | | of service to that effect within three (3) days. (RE: related document(s)1221 Application to Employ with Affidavit of Disinterestedness filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on January 19, 2022. (Rouchon, H) (Entered: 01/19/2022) |
| 01/19/2022 | 1248 (2 pgs) | Order Granting Second Interim Fee Application of Dundon Advisers, LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Commercial Creditors for the Period of September 1, 2021 through November 30, 2021, fees awarded: $39098.00, expenses awarded: $0.00 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1218 Application for Compensation filed by Financial Advisor Dundon Advisors LLC) Signed on January 19, 2022. (Rouchon, H) (Entered: 01/19/2022) |
| 01/19/2022 | 1247 (4 pgs) | Notice of Agenda in re Chapter 11 Complex Case The Roman Catholic Church for the Archdiocese of New Orleans. Hearing scheduled for 1/20/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Mintz, Mark) (Entered: 01/19/2022) |
| 01/19/2022 | 1246 (7 pgs; 2 docs) | Ex Parte Motion to Seal Document Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Proposed Order) (Mintz, Mark) (Entered: 01/19/2022) |
| 01/18/2022 | 1245 | Memo to Record of hearing scheduled for 1/20/2022 (RE: related document(s)1217 Application for Compensation filed by Attorney Stewart Robbins Brown & Altazan, LLC, 1218 Application for Compensation filed by Financial Advisor Dundon Advisors LLC). After review of the record and pleadings, proper service having been made, and no objection having been filed, the Court will APPROVE the applications WITHOUT HEARING. Counsel has submitted orders which are being reviewed by the Court. (Arnold, Ellen) (Entered: 01/18/2022) |
| 01/18/2022 | 1244 | Memo to Record of hearing scheduled for 1/20/2022 (RE: related document(s)1221 Application to Employ with Affidavit of Disinterestedness filed by Creditor Committee Official Committee of Unsecured Creditors). After review of the record and pleadings, proper service having been made, and no objection having been filed, the Court will APPROVE the application WITHOUT HEARING. Counsel for movant is to submit an order within two (2) days. (Arnold, Ellen) (Entered: 01/18/2022) |
| 01/14/2022 | 1243 (9 pgs) | Certificate of Service *of Order Granting Ex Parte Motion to Withdraw.* (RE: related document(s)1241 Order Dismiss/Withdraw Document) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 01/14/2022) |
| 01/14/2022 | 1242 (10 pgs) | Certificate of Service *of Ex Parte Motion to Withdraw Debtors Motion for Entry of an Order (I) Authorizing the Retention of TMC Realty, LLC d/b/a The McEnery Company as Real Estate Consultant to the Debtor and Debtor-in-Possession, and (II) Establishing Procedures for the Sale of Immovable Property Free and Clear of All Liens, Claims, Interests, and Encumbrances.* (RE: related document(s)1240 Generic Motion filed by |

| | | |
|---|---|---|
| | | Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 01/14/2022) |
| 01/14/2022 | 1241 (3 pgs; 2 docs) | Order Granting Motion to Withdraw IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. Signed on January 14, 2022 (RE: related document(s)1227 Application to Employ with Affidavit of Disinterestedness filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f), 1240 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Rouchon, H) (Entered: 01/14/2022) |
| 01/13/2022 | 1240 (6 pgs; 2 docs) | Ex Parte Motion *to Withdraw Debtor's Motion for Entry of an Order (I) Authorizing the Retention of TMC Realty, LLC d/b/a The McEnery Company as Real Estate Consultant to the Debtor and Debtor-in-Possession, and (II) Establishing Procedures for the Sale of Immovable Property Free and Clear of All Liens, Claims, Interests, and Encumbrances* (RE: related document(s)1227 Application to Employ with Affidavit of Disinterestedness filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Proposed Order) (Mintz, Mark) (Entered: 01/13/2022) |
| 01/12/2022 | 1239 (13 pgs) | Certificate of Service Filed by Official Committee of Unsecured Commercial Creditors (RE: (related document(s)1238 Request for Change of Address filed by Creditor Committee Official Committee of Unsecured Commercial Creditors) (Robbins, William) (Entered: 01/12/2022) |
| 01/12/2022 | 1238 (3 pgs) | Request for Change of Address Filed by Official Committee of Unsecured Commercial Creditors (Robbins, William) (Entered: 01/12/2022) |
| 01/11/2022 | 1237 (11 pgs) | Certificate of Service Filed by Stewart Robbins Brown & Altazan, LLC (RE: (related document(s)1236 Notice filed by Attorney Stewart Robbins Brown & Altazan, LLC) (Stewart, Paul) (Entered: 01/11/2022) |
| 01/11/2022 | 1236 (2 pgs) | Notice *of Rate Increase* Filed by Stewart Robbins Brown & Altazan, LLC. (Stewart, Paul) (Entered: 01/11/2022) |
| 01/07/2022 | 1235 (7 pgs) | Certificate of Service (RE: related document(s)1232 Motion to Approve Compromise under Rule 9019 filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1233 Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1234 Order on Motion to Expedite Hearing) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 01/07/2022) |
| 01/06/2022 | 1234 (2 pgs) | Order Granting Motion to Expedite Hearing on Motion for Entry of an Order (I) Approving Compromise of Workers Compensation Claims Pursuant to Bankruptcy Rule 9019, and (II) Modifying the Automatic Stay, to the Extent Necessary, to Permit Payment IT IS FURTHER ORDERED that movant shall immediately serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect. (RE: related document(s)1232 Motion to Approve Compromise under Rule |

| | | |
|---|---|---|
| | | 9019 filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1233 Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on January 6, 2022. Hearing scheduled for 1/20/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Rouchon, H) (Entered: 01/06/2022) |
| 01/06/2022 | 1233 (5 pgs; 2 docs) | Motion to Expedite Hearing (RE: related document(s)1232 Motion to Approve Compromise under Rule 9019 filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Proposed Order) (Mintz, Mark) (Entered: 01/06/2022) |
| 01/06/2022 | 1232 (13 pgs; 2 docs) | Expedited Motion to Approve Compromise under Rule 9019 *Debtor's Expedited Motion for Entry of an Order (I) Approving Compromise of Workers' Compensation Claims Pursuant to Bankruptcy Rule 9019, and (II) Modifying the Automatic Stay, to the Extent Necessary, to Permit Payment* Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit A - Proposed Order) (Mintz, Mark) (Entered: 01/06/2022) |
| 01/03/2022 | 1231 (2 pgs) | Request for Change of Email Address *for Pro Hac Vice Counsel for Twin City Fire Insurance Company and First State Insurance Company* Filed by First State Insurance Company, Twin City Insurance Company (Maloz, Wilson) (Entered: 01/03/2022) |
| 01/03/2022 | 1230 (3 pgs) | Request for Change of Address *for Pro Hac Vice Counsel for Twin City Fire Insurance Company and First State Insurance Company* Filed by (Maloz, Wilson) (Entered: 01/03/2022) |
| 12/31/2021 | 1229 (7 pgs) | Certificate of Service (RE: related document(s)1227 Application to Employ with Affidavit of Disinterestedness filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f), 1228 Notice of Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 12/31/2021) |
| 12/30/2021 | 1228 (2 pgs) | Notice of Hearing by 500 Poydras Street, Suite B-709 SECTION A *or by TeleConference Line: 1-888-684-8852; Access Code 9318283* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)1227 Application to Employ with Affidavit of Disinterestedness filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f)). Hearing scheduled for 1/20/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Mintz, Mark) (Entered: 12/30/2021) |
| 12/30/2021 | | Receipt of filing fee for Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f)( 20-10846) [motion,msal363f] ( 188.00). Receipt number A7564780, amount $ 188.00. (re:Doc# 1227) (U.S. Treasury) (Entered: 12/30/2021) |
| 12/30/2021 | 1227 (36 pgs; 6 docs) | Application to Employ with Affidavit of Disinterestedness FINAL TMC Realty, LLC d/b/a The McEnery Company as Real Estate Consultant, |

| | | |
|---|---|---|
| | | Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) Fee Amount $188. Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Consulting Agreement # 3 Exhibit C - TMC Declaration # 4 Exhibit D - Proposed Sale Notice # 5 Exhibit E - Proposed Auction Notice) (Mintz, Mark) (Entered: 12/30/2021) |
| 12/30/2021 | 1226 (8 pgs; 3 docs) | Certificate of Service Filed by Fidelity & Guaranty Insurance Underwriters, Inc, United States Fidelity & Guaranty Company (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Campbell, Deborah) (Entered: 12/30/2021) |
| 12/30/2021 | 1225 (1 pg) | Order Granting Motion of Deborah J. Campbell To Appear pro hac vice IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1215 Motion to Appear pro hac vice filed by Other Prof. United States Fidelity & Guaranty Company, Other Prof. Fidelity & Guaranty Insurance Underwriters, Inc) Signed on December 30, 2021. (Rouchon, H) (Entered: 12/30/2021) |
| 12/30/2021 | 1224 (1 pg) | Order Granting Motion of Patrick C. Maxcy To Appear pro hac vice IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1214 Motion to Appear pro hac vice filed by Other Prof. United States Fidelity & Guaranty Company, Other Prof. Fidelity & Guaranty Insurance Underwriters, Inc) Signed on December 30, 2021. (Rouchon, H) (Entered: 12/30/2021) |
| 12/30/2021 | 1223 (1 pg) | Order Granting Motion of M. Keith Moskowitz To Appear pro hac vice IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1213 Motion to Appear pro hac vice filed by Other Prof. United States Fidelity & Guaranty Company, Other Prof. Fidelity & Guaranty Insurance Underwriters, Inc) Signed on December 30, 2021. (Rouchon, H) (Entered: 12/30/2021) |
| 12/30/2021 | 1222 (3 pgs) | Notice of Hearing by 500 Poydras Street, Suite B-709 SECTION A *or by TeleConference Line: 1-888-684-8852 Access Code 9318283* Filed by Official Committee of Unsecured Creditors (RE: related document(s)1221 Application to Employ with Affidavit of Disinterestedness filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing scheduled for 1/20/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Knapp, Bradley) (Entered: 12/30/2021) |
| 12/30/2021 | 1221 (52 pgs; 4 docs) | Application to Employ with Affidavit of Disinterestedness FINAL Rock Creek Advisors, LLC as Pension Financial Advisor to the Official Committee of Unsecured Creditors Filed by Bradley C. Knapp of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit 1 - Spencer Declaration # 2 Exhibit 2 - Adams Declaration # 3 Exhibit A - Proposed Order) (Knapp, Bradley) (Entered: 12/30/2021) |

| | | |
|---|---|---|
| 12/29/2021 | 1220<br>(30 pgs) | Certificate of Service Filed by Stewart Robbins Brown & Altazan, LLC (RE: (related document(s)1217 Application for Compensation filed by Attorney Stewart Robbins Brown & Altazan, LLC, 1218 Application for Compensation filed by Financial Advisor Dundon Advisors LLC, 1219 Notice of Hearing filed by Attorney Stewart Robbins Brown & Altazan, LLC) (Stewart, Paul) (Entered: 12/29/2021) |
| 12/29/2021 | 1219<br>(2 pgs) | Notice of Hearing by 500 Poydras Street, Suite B-709 SECTION A Filed by Stewart Robbins Brown & Altazan, LLC (RE: related document(s)1217 Application for Compensation filed by Attorney Stewart Robbins Brown & Altazan, LLC, 1218 Application for Compensation filed by Financial Advisor Dundon Advisors LLC). Hearing scheduled for 1/20/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Stewart, Paul) (Entered: 12/29/2021) |
| 12/29/2021 | 1218<br>(41 pgs) | Second Application for Compensation for Dundon Advisors LLC, Other Professional, Fee: $39,098.00, Expenses: $0. Filed by Dundon Advisors LLC (Stewart, Paul) (Entered: 12/29/2021) |
| 12/29/2021 | 1217<br>(75 pgs) | Second Application for Compensation for Stewart Robbins Brown & Altazan, LLC, Attorney, Fee: $167,110.50, Expenses: $6,742.60. Filed by Stewart Robbins Brown & Altazan, LLC (Stewart, Paul) (Entered: 12/29/2021) |
| 12/29/2021 | 1216<br>(6 pgs) | Certificate of Service (RE: related document(s)1210 Motion to Redact filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 12/29/2021) |
| 12/28/2021 | 1215<br>(4 pgs) | Ex Parte Motion to Appear pro hac vice *(Ex Parte Motion for Admission for Counsel to Appear Pro Hac Vice for Deborah J. Campbell)* Filed by Jerry A. Beatmann of Dentons US, LLP on behalf of Fidelity & Guaranty Insurance Underwriters, Inc, United States Fidelity & Guaranty Company (Beatmann, Jerry) (Entered: 12/28/2021) |
| 12/28/2021 | 1214<br>(4 pgs) | Ex Parte Motion to Appear pro hac vice *(Ex Parte Motion for Admission of Counsel to Appear Pro Hac Vice for Patrick C. Maxcy)* Filed by Jerry A. Beatmann of Dentons US, LLP on behalf of Fidelity & Guaranty Insurance Underwriters, Inc, United States Fidelity & Guaranty Company (Beatmann, Jerry) (Entered: 12/28/2021) |
| 12/28/2021 | 1213<br>(4 pgs) | Ex Parte Motion to Appear pro hac vice *(Ex Parte Motion for Admission of Counsel to Appear Pro Hac Vice for M. Keith Moscowitz)* Filed by Jerry A. Beatmann of Dentons US, LLP on behalf of Fidelity & Guaranty Insurance Underwriters, Inc, United States Fidelity & Guaranty Company (Beatmann, Jerry) (Entered: 12/28/2021) |
| 12/28/2021 | 1212<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Jerry A. Beatmann on behalf of United States Fidelity & Guaranty Company, Fidelity & Guaranty Insurance Underwriters, Inc. (Beatmann, Jerry) (Entered: 12/28/2021) |
| 12/28/2021 | 1211<br>(1 pg) | Order Granting Motion to Redact (RE: related document(s)1210 Motion to Redact filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on December 28, 2021. (Rouchon, H) (Entered: 12/28/2021) |

| | | |
|---|---|---|
| 12/27/2021 | | Receipt of filing fee for Motion to Redact( 20-10846) [motion,mredact] ( 26.00). Receipt number A7562380, amount $ 26.00. (re:Doc# 1210) (U.S. Treasury) (Entered: 12/27/2021) |
| 12/27/2021 | 1210 (136 pgs; 4 docs) | Motion to Redact Fee Amount $26.00 Filed by Samantha Oppenheim of Jones Walker LLP on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Schedule 8 - PART 10 of November 2021 Monthly Operating Report # 2 Schedule 8 - PART 11 of November 2021 Monthly Operating Report # 3 Proposed Order) (Oppenheim, Samantha) (Entered: 12/27/2021) |
| 12/23/2021 | 1209 (735 pgs; 19 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 11/30/2021 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 1 - Statement of Cash Receipts and Disbursements # 2 2 - Balance Sheets # 3 3 - Statement of Operations # 4 4 - Accounts Receivable Aging # 5 5 - Accounts Payable Aging # 6 6 - Schedule of Payments to Professionals # 7 7 - Schedule of Payments to Insiders # 8 8 - All Bank Statements and Reconcilies - PART 1 # 9 8 - All Bank Statements and Reconciliations - PART 2 # 10 8 - All Bank Statements and Reconciliations - PART 3 # 11 8 - All Bank Statements and Reconciliations - PART 4 # 12 8 - All Bank Statements and Reconciliations - PART 5 # 13 8 - All Bank Statements and Reconciliations - PART 6 # 14 8 - All Bank Statements and Reconciliations - PART 7 # 15 8 - All Bank Statements and Reconciliations - PART 8 # 16 8 - All Bank Statements and Reconciliations - PART 9 # 17 8 - All Bank Statements and Reconciliations - PART 10 # 18 8 - All Bank Statements and Reconciliations - PART 11) (Oppenheim, Samantha) (Attachment 17 replaced on 12/28/2021) (Rouchon, H). (Attachment 18 replaced on 12/28/2021) (Rouchon, H). (Entered: 12/23/2021) |
| 12/21/2021 | 1208 (5 pgs; 2 docs) | Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: (related document(s)1207 Order on Motion To Substitute Attorney) (Attachments: # 1 Exhibit 1) (Knapp, Bradley) (Entered: 12/21/2021) |
| 12/20/2021 | 1207 (1 pg) | Order Granting Motion to Withdraw and Substitute Counsel the Official Committee of Unsecured Creditors. Terminating C. Davin Boldissar. IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1205 Motion to Substitute Attorney filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on December 20, 2021. (Rouchon, H) (Entered: 12/20/2021) |
| 12/17/2021 | 1206 (7 pgs) | Certificate of Service *of i. Order (Docket No. 1195); ii.Order Approving Fourth Interim Application of Carr, Riggs & Ingram, LLC, for Allowance of Compensation and Reimbursement of Expenses Incurred as Financial Advisor to the Debtor for the Period July 1, 2021 Through September 30, 2021 (Docket No. 1196); and iii.Order Approving Fourth Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and Debtor in Possession, for the Period June 1, 2021 Through September 30, 2021 (Docket No. 1197)* (RE: related document(s)1195 Order on Application for Compensation, 1196 Order on Application for Compensation, 1197 Order on Application for Compensation) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 12/17/2021) |

| | | |
|---|---|---|
| 12/17/2021 | 1205<br>(3 pgs; 2 docs) | Ex Parte Motion To Substitute Attorney Filed by C. Davin Boldissar of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) (Boldissar, C.) (Entered: 12/17/2021) |
| 12/16/2021 | 1204<br>(5 pgs; 2 docs) | Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: related document(s)1200 Order on Application for Compensation, 1202 Order on Application for Compensation) (Attachments: # 1 Exhibit 1) (Knapp, Bradley) (Entered: 12/16/2021) |
| 12/15/2021 | 1203<br>(2 pgs; 2 docs) | Order Granting Motion To Continue Hearing On Motion to Compel(RE: related document(s)804 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors, 814 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 821 Reply filed by Creditor Committee Official Committee of Unsecured Creditors, 909 Document filed by Creditor Committee Official Committee of Unsecured Creditors, 962 Document filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1201 Motion to Continue/Reschedule Hearing filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on December 15, 2021. Hearing scheduled for 1/20/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Rouchon, H) (Entered: 12/15/2021) |
| 12/15/2021 | 1202<br>(2 pgs) | Order Granting Second Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Zobrio, Inc., as Computer Consultant to the Official Committee of Unsecured Creditors for the Period from August 1, 2021 through October 31, 2021, fees awarded: $6426.00, expenses awarded: $1050.00 IT IS FURTHER ORDERED that movant parties shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1179 Application for Compensation filed by Other Prof. Zobrio, Inc.) Signed on December 15, 2021. (Rouchon, H) (Entered: 12/15/2021) |
| 12/15/2021 | 1201<br>(4 pgs; 2 docs) | Consent Motion to Continue Hearing On *December 16, 2021* (RE: related document(s)804 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors, 1172 Memo to Record) Filed by Bradley C. Knapp of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) (Knapp, Bradley) (Entered: 12/15/2021) |
| 12/14/2021 | 1200<br>(2 pgs) | Order Granting Fourth Interim Application of Locke Lord LLP as Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from June 1, 2021 through October 31, 2021, fees awarded: $492850.00, expenses awarded: $15774.47 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1177 Application for Compensation filed by Interested Party Locke Lord LLP) Signed on December14, 2021. (Rouchon, H) (Entered: 12/14/2021) |
| 12/14/2021 | 1199<br>(2 pgs) | Order Granting Second Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Berkeley Research Group LLC as Financial Advisor for the Official Committee of Unsecured Creditors for the Period from April 1, 2021 Through October 31, 2021, fees awarded: $393516.50, expenses awarded: $12.93 IT IS FURTHER |

| | | |
|---|---|---|
| | | ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1186 Application for Compensation filed by Financial Advisor Berkeley Research Group, LLC) Signed on December 14, 2021. (Rouchon, H) (Entered: 12/14/2021) |
| 12/14/2021 | 🔵 1198 (2 pgs) | Order Granting Fourth Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP as Co-Counsel for the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from September 1, 2021 through October 31, 2021, fees awarded: $80996.00, expenses awarded: $7503.99 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1184 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on December 14, 2021. (Rouchon, H) (Entered: 12/14/2021) |
| 12/14/2021 | 🔵 1197 (2 pgs) | Order Granting Fourth Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor in Possession, for the Period from June 1, 2021 through September 30, 2021, fees awarded: $1180440.50, expenses awarded: $16811.60 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1182 Application for Compensation) Signed on December 14, 2021. (Rouchon, H) (Entered: 12/14/2021) |
| 12/14/2021 | 🔵 1196 (2 pgs) | Order Granting Fourth Interim Application of Carr, Riggs, & Ingram, LLC, for Allowance of Compensation and Reimbursement of Expenses Incurred as Financial Advisor to the Debtor for the Period July 1, 2021 through September 30, 2021, fees awarded: $54927.50, expenses awarded: $0.00 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1180 Application for Compensation filed by Financial Advisor Carr, Riggs & Ingram, LLC) Signed on December 14, 2021. (Rouchon, H) (Entered: 12/14/2021) |
| 12/14/2021 | 🔵 1195 (2 pgs) | Order Granting Application For Compensation for Blank Rome LLP, fees awarded: $109377.66, expenses awarded: $0.00 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1178 Application for Compensation filed by Spec. Counsel Blank Rome LLP) Signed on December 14, 2021. (Rouchon, H) (Entered: 12/14/2021) |
| 12/14/2021 | ⚫ 1194 | Memo to Record of hearing scheduled for 12/16/2021 (RE: (related document(s)1177 Application for Compensation filed by Interested Party Locke Lord LLP, 1178 Application for Compensation filed by Spec. Counsel Blank Rome LLP, 1179 Application for Compensation filed by Other Prof. Zobrio, Inc., 1180 Application for Compensation filed by |

| | | |
|---|---|---|
| | | Financial Advisor Carr, Riggs & Ingram, LLC, 1182 Application for Compensation, 1184 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors, 1186 Application for Compensation filed by Financial Advisor Berkeley Research Group, LLC). After review of the record and pleadings, proper service having been made, and no objections having been filed, the Court will APPROVE the applications WITHOUT HEARING. Counsel are to submit the orders within two (2) days. (Arnold, Ellen) (Entered: 12/14/2021) |
| 12/14/2021 | �e 1193 (11 pgs) | Certificate of Service *of the Sixth Statement Regarding Compensation of Ordinary Course Professionals (Docket No. 1191)* (RE: related document(s)1191 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 12/14/2021) |
| 12/10/2021 | �e | Deadline(s) Updated (RE: (related document(s)1009 Notice of Appeal filed by Creditor Ed Roe, Creditor James Doe, 1157 Transcript, 1190 Transcript) . (Rouchon, H) (Entered: 12/10/2021) |
| 12/10/2021 | �e 1192 (2 pgs) | Copy of USDC Case 21-cv-1573 Notice of Dismissal - USDC Appeal Case Closed (RE: (related document(s)1009 Notice of Appeal filed by Creditor Ed Roe, Creditor James Doe, 1019 Notice of Docketing Record on Appeal) (Rouchon, H) (Entered: 12/10/2021) |
| 12/08/2021 | �e 1191 (3 pgs; 2 docs) | Notice *Sixth Statement Regarding Compensation of Ordinary Course Professionals* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)269 Generic Order). (Attachments: # 1 Exhibit A) (Ashley, Laura) (Entered: 12/08/2021) |
| 11/30/2021 | �e 1190 (14 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on November 18, 2021 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 12/7/2021. Redaction Request Due By 12/21/2021. Redacted Transcript Submission Due By 1/3/2022. Transcript access will be restricted through 3/2/2022. (Nunnery, J.) Modified on 3/2/2022 to remove access restrictions. (Nunnery, J.) (Entered: 11/30/2021) |
| 11/30/2021 | �e 1189 (1 pg) | Notice of Appearance and Request for Notice Filed by Wayne A. Maiorana Jr. on behalf of Gulf Coast Bank and Trust Company. (Maiorana, Wayne) (Entered: 11/30/2021) |
| 11/26/2021 | �e 1188 (12 pgs) | Certificate of Service (RE: related document(s)1178 Application for Compensation filed by Spec. Counsel Blank Rome LLP, 1180 Application for Compensation filed by Financial Advisor Carr, Riggs & Ingram, LLC, 1182 Application for Compensation, 1183 Notice of Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 11/26/2021) |
| 11/24/2021 | �e 1187 (3 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by Berkeley Research Group, LLC (RE: related document(s)1186 Application for Compensation filed by Financial Advisor Berkeley Research Group, LLC). Hearing scheduled for |

| | | |
|---|---|---|
| | | 12/16/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Cantor, Linda) (Entered: 11/24/2021) |
| 11/24/2021 | 1186 (158 pgs; 9 docs) | Application for Compensation *Second Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Berkeley Research Group LLC as Financial Advisor for the Official Committee of Unsecured Creditors for the Period from April 1, 2021 Through October 31, 2021* for Berkeley Research Group, LLC, Other Professional, Fee: $393,516.50, Expenses: $12.93. Filed by Berkeley Research Group, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H (Proposed Order)) (Cantor, Linda) (Entered: 11/24/2021) |
| 11/24/2021 | 1185 (3 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by Official Committee of Unsecured Creditors (RE: related document(s)1184 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing scheduled for 12/16/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Cantor, Linda) (Entered: 11/24/2021) |
| 11/24/2021 | 1184 (69 pgs) | Application for Compensation *Application For Allowance And Payment Of Compensation And Reimbursement Of Expenses Of Pachulski Stang Ziehl & Jones LLP As Co-Counsel For The Official Committee Of Unsecured Creditors For The Period From September 1, 2021 Through October 31, 2021* for Official Committee of Unsecured Creditors, Creditor Comm. Aty, Fee: $80,996.00, Expenses: $7,503.99. Filed by Official Committee of Unsecured Creditors (Cantor, Linda) (Entered: 11/24/2021) |
| 11/24/2021 | 1183 (2 pgs) | Notice of Hearing by 500 Poydras Street, Suite B-709 SECTION A *or by TeleConference Line: 1-888-684-8852; Access Code 9318283* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)1178 Application for Compensation filed by Spec. Counsel Blank Rome LLP, 1180 Application for Compensation filed by Financial Advisor Carr, Riggs & Ingram, LLC, 1182 Application for Compensation). Hearing scheduled for 12/16/2021 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Ashley, Laura) (Entered: 11/24/2021) |
| 11/24/2021 | 1182 (381 pgs; 7 docs) | Application for Compensation *Fourth Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor in Possession, for the Period from June 1, 2021 through September 30, 2021* for Jones Walker LLP, Debtor's Attorney, Fee: $1,180,440.50, Expenses: $16,811.60. Filed by Laura F. Ashley (Attachments: # 1 Exhibit A - Timekeeper, Project Category, and Expense Summaries # 2 Exhibit B - Customary and Comparable Compensation Disclosures # 3 Exhibit C - Budget and Staffing Plan # 4 Exhibit D - Jones Walker's Eighth Monthly Fee Statement # 5 Exhibit E - Jones Walker's Ninth Monthly Fee Statement # 6 Exhibit F - Proposed Order) (Ashley, Laura) (Entered: 11/24/2021) |
| 11/24/2021 | 1181 (3 pgs) | Notice of Hearing by 500 Poydras Street, Suite B-709 SECTION A *or by TeleConference Line: 1-888-684-8852 Access Code 9318283* Filed by Official Committee of Unsecured Creditors (RE: related document(s)1177 Application for Compensation filed by Interested Party Locke Lord LLP, 1179 Application for Compensation filed by Other Prof. Zobrio, Inc.). Hearing scheduled for 12/16/2021 at 01:30 PM by 500 Poydras Street, |

| | | Suite B-709 SECTION A. (Knapp, Bradley) (Entered: 11/24/2021) |
|---|---|---|
| 11/24/2021 | ⬤ 1180<br>(40 pgs; 8 docs) | Application for Compensation *Fourth Interim Application of Carr, Riggs, & Ingram, LLC, for Allowance of Compensation and Reimbursement of Expenses Incurred as Financial Advisor to the Debtor for the Period July 1, 2021 through September 30, 2021* for Carr, Riggs & Ingram, LLC, Accountant, Fee: $54,927.50, Expenses: $0.00. Filed by Laura F. Ashley (Attachments: # 1 Exhibit A - Summary of Total Hours and Fees by Professional # 2 Exhibit B - Summary of Compensation by Task Category # 3 Exhibit C - Expense Summary # 4 Exhibit D - Blended Hourly Rates # 5 Exhibit E - CRI's Eighth Monthly Fee Statement # 6 Exhibit F - CRI's Ninth Monthly Fee Statement # 7 Exhibit G - Proposed Order) (Ashley, Laura) (Entered: 11/24/2021) |
| 11/24/2021 | ⬤ 1179<br>(25 pgs; 4 docs) | Second Application for Compensation *and Reimbursement of Expenses* for Zobrio, Inc., Other Professional, Fee: $6,426.00, Expenses: $1,050.00. Filed by Zobrio, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Knapp, Bradley) (Entered: 11/24/2021) |
| 11/24/2021 | ⬤ 1178<br>(63 pgs; 9 docs) | Application for Compensation *Fourth Interim Application of Blank Rome LLP for Allowance of Compensation and Reimbursement of Expenses, as Special Insurance Counsel to the Debtor, for the Period June 1, 2021 through September 30, 2021* for Blank Rome LLP, Special Counsel, Fee: $109,377.66, Expenses: $0.00. Filed by Laura F. Ashley (Attachments: # 1 Exhibit A - Summary of Total Hours and Fees by Professional # 2 Exhibit B - Summary of Compensation by Task Category # 3 Exhibit C - Expense Summary # 4 Exhibit D - Blended Hourly Rates # 5 Exhibit E - Budget and Staffing Plan # 6 Exhibit F - Blank Rome's Eighth Monthly Fee Statement # 7 Exhibit G - Blank Rome's Ninth Monthly Fee Statement # 8 Exhibit H - Proposed Order) (Ashley, Laura) (Entered: 11/24/2021) |
| 11/23/2021 | ⬤ 1177<br>(129 pgs; 3 docs) | Fourth Application for Compensation *and Reimbursement of Expenses for the Period from June 1, 2021 through October 31, 2021* for Locke Lord LLP, Creditor Comm. Aty, Fee: $492,850.00, Expenses: $15,774.47. Filed by Locke Lord LLP (Attachments: # 1 Exhibit 1 # 2 Proposed Order) (Knapp, Bradley) (Entered: 11/23/2021) |
| 11/23/2021 | ⬤ | Hearing Updated to Show Location (RE: (related document(s)1170 Motion to Allow Claims filed by Creditor John Doe - Claim No. 20394) Hearing scheduled for 2/17/2022 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Rouchon, H) (Entered: 11/23/2021) |
| 11/23/2021 | ⬤ | Deficiency Satisfied(RE: (related document(s)1173 Notice of Deficiency) (Rouchon, H) (Entered: 11/23/2021) |
| 11/23/2021 | ⬤ 1176<br>(657 pgs; 23 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 10/31/2021 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 1 - Statement of Cash Receipts and Disbursements # 2 2 - Balance Sheets # 3 3 - Statement of Operations # 4 4 - Accounts Receivable Aging # 5 5 - Accounts Payable Aging # 6 6 - Schedule of Payments to Professionals # 7 7 - Schedule of Payments to Insiders # 8 8 - All Bank Statements and Reconciliations - PART 1 # 9 8 - All Bank Statements and Reconciliations - PART 2 # 10 8 - All Bank Statements and Reconciliations - PART 3 # 11 8 - All Bank Statements and Reconciliations - PART 4 # 12 8 - All Bank Statements and Reconciliations - PART 5 # 13 8 - All Bank Statements and Reconciliations - PART 6 # 14 8 - All Bank Statements and |

| | | |
|---|---|---|
| | | Reconciliations - PART 7 # 15 8 - All Bank Statements and Reconciliations - PART 8 # 16 8 - All Bank Statements and Reconciliations - PART 9 # 17 8 - All Bank Statements and Reconciliations - PART 10 # 18 8 - All Bank Statements and Reconciliations - PART 11 # 19 8 - All Bank Statements and Reconciliations - PART 12 # 20 8 - All Bank Statements and Reconciliations - PART 13 # 21 8 - All Bank Statements and Reconciliations - PART 14 # 22 8 - All Bank Statements and Reconciliations - PART 15) (Oppenheim, Samantha) (Entered: 11/23/2021) |
| 11/22/2021 | 🔘 1175 (2 pgs) | Notice of Hearing with Certificate of Service Filed by John Doe - Claim No. 20394 (RE: related document(s)1170 Motion to Allow Claims filed by Creditor John Doe - Claim No. 20394). Hearing scheduled for 2/17/2022 at 01:30 PM (check with court for location). (Braslow, Derek) (Entered: 11/22/2021) |
| 11/19/2021 | 🔘 1174 (7 pgs) | Certificate of Service *of the Debtor's Third Status Report on the Motion to Compel Debtor's (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004 Order (Docket No. 1171)* (RE: related document(s)1171 Document filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans Filed by Lillian Jordan (Jordan, Lillian) (Entered: 11/19/2021) |
| 11/19/2021 | 🔘 1173 (3 pgs; 3 docs) | Notice of Deficiency Motion requires a notice of hearing with 21-day notice and certificate of service. Refer to the the court website for Omnibus Hearing Dates in this case. The corrected filing must be submitted within 2 business days. Otherwise, the court may issue an order to show cause as to why the document was not corrected, or may strike the pleading. You may contact the court for further procedural information.(RE: (related document(s)1170 Motion to Allow Claims filed by Creditor John Doe - Claim No. 20394) Deficiency Correction due by 11/22/2021. (Rouchon, H) (Entered: 11/19/2021) |
| 11/18/2021 | 🔘 1172 | Memo to Record of hearing held 11/18/2021 (RE: (related document(s)804 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors, 814 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 821 Reply filed by Creditor Committee Official Committee of Unsecured Creditors, 909 Document filed by Creditor Committee Official Committee of Unsecured Creditors, 962 Document filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1167 Notice of Agenda (Complex Case) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). APPEARANCES: Samantha Oppenheim, Dirk Wegmann, Allison Kingsmill for the Debtor; Amanda George for the U.S. Trustee; Andrew Caine, Bradley Knapp for the Official Committee of Unsecured Tort Creditors; William Robbins for the Official Committee of Unsecured Commercial Creditors; James Adams as Chairman of the Official Committee of Unsecured Creditors; David Waguespack for Hancock Whitney Bank; Douglas Draper for the Apostolates. For the reasons stated on the record, the Motion To Compel is CONTINUED to 12/16/2021 at 01:30 PM in-person at 500 Poydras Street, Courtroom B-709, New Orleans, Louisiana 70130, SECTION A. As stated on the record, Debtor is to produce the following items to the Official Committee of Unsecured Creditors by 12/3/2021 at 5:00 PM: (i) text messages, (ii) supplemental privilege log, and (iii) paper files. (Arnold, Ellen) (Entered: 11/18/2021) |

| | | |
|---|---|---|
| 11/17/2021 | 1171<br>(16 pgs; 2 docs) | Document *Debtor's Third Status Report on the Motion to Compel Debtor's (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004 Order* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)804 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors) (Attachments: # 1 Exhibit A) (Kingsmill, Allison) (Entered: 11/17/2021) |
| 11/17/2021 | 1170<br>(13 pgs) | Motion to Allow Claims *Late Filed for Claim No. 20394 be Treated as Timely Filed* Filed by Derek T Braslow of The Braslow Firm, LLC/Ketterer Browne & Anderson, LLC on behalf of John Doe - Claim No. 20394 (Braslow, Derek) (Entered: 11/17/2021) |
| 11/17/2021 | 1169<br>(5 pgs; 2 docs) | Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: (related document(s)1168 Generic Order) (Attachments: # 1 Exhibit 1) (Knapp, Bradley) (Entered: 11/17/2021) |
| 11/17/2021 | 1168<br>(3 pgs) | Order on Joint Motion to Supplement Claims Bar Date Order IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1152 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors, Creditor Committee Official Committee of Unsecured Commercial Creditors) Signed on November 17, 2021. (Rouchon, H) (Entered: 11/17/2021) |
| 11/17/2021 | 1167<br>(4 pgs) | Notice of Agenda in re Chapter 11 Complex Case The Roman Catholic Church for the Archdiocese of New Orleans. Hearing scheduled for 11/18/2021 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Mintz, Mark) (Entered: 11/17/2021) |
| 11/17/2021 | 1166<br>(15 pgs; 2 docs) | Document / *Amended Status Report (as of November 17, 2021) of the Official Committee of Unsecured Creditors on the Motion to Compel Debtor's (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004 Order* Filed by Official Committee of Unsecured Creditors (RE: (related document(s)804 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors) (Attachments: # 1 Exhibit A) (Knapp, Bradley) (Entered: 11/17/2021) |
| 11/17/2021 | 1165<br>(15 pgs; 2 docs) | Document / *Status Report (as of November 17, 2021) of the Official Committee of Unsecured Creditors on the Motion to Compel Debtor's (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004 Order* Filed by Official Committee of Unsecured Creditors (RE: (related document(s)804 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors) (Attachments: # 1 Exhibit A) (Knapp, Bradley) (Entered: 11/17/2021) |
| 11/15/2021 | 1164<br>(7 pgs) | Certificate of Service *of the Joint Stipulation and Agreed Order Concerning S.T.s Motion for Leave to File Sexual Abuse Survivor Proof of Claim (Docket No. 1162)* (RE: related document(s)1162 Stipulation and Order) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 11/15/2021) |
| 11/15/2021 | 1163<br>(7 pgs) | Certificate of Service *of the Joint Stipulation and Agreed Order Concerning S.T.s Motion for Leave to File Sexual Abuse Survivor Proof of Claim (Docket No. 1161)* (RE: related document(s)1161 Stipulation filed |

| | | |
|---|---|---|
| | | by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 11/15/2021) |
| 11/12/2021 | 1162 (3 pgs) | Joint Stipulation and Agreed Order Granting S.T.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. Signed on November 12, 2021 (RE: related document(s)1121 Motion for Leave filed by Interested Party S. T., 1161 Stipulation filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Nunnery, J.) (Entered: 11/12/2021) |
| 11/12/2021 | 1161 (5 pgs; 2 docs) | Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and S.T. Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)1121 Motion for Leave filed by Interested Party S. T.) (Attachments: # 1 Exhibit A - Proposed Order) (Mintz, Mark) (Entered: 11/12/2021) |
| 11/12/2021 | 1160 (5 pgs) | Declaration Under Penalty of Perjury for Non-individual Debtors *Ordinary Course Declaration of Hammonds, Sills, Adkins, Guice, Noah & Perkins, LLP* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Ashley, Laura) (Entered: 11/12/2021) |
| 11/03/2021 | 1159 (4 pgs; 2 docs) | Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: (related document(s)1158 Consent Order) (Attachments: # 1 Exhibit 1) (Boldissar, C.) (Entered: 11/03/2021) |
| 11/02/2021 | 1158 (2 pgs) | Stipulated Order on Motion for Order Directing Catholic Mutual Relief Society of America To Produce Documents and Electronically Stored Information Pursuant to Federal Rule of Bankruptcy Procedure 2004 IT IS FURTHER ORDERED that the Committee shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. Signed on November 2, 2021 (RE: related document(s)1080 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors, 1098 Response filed by Interested Party Catholic Mutual Relief Society) (Rouchon, H) (Entered: 11/02/2021) |
| 11/02/2021 | 1157 (97 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on October 21, 2021 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 11/9/2021. Redaction Request Due By 11/23/2021. Redacted Transcript Submission Due By 12/3/2021. Transcript access will be restricted through 1/31/2022. (Nunnery, J.) Modified on 1/31/2022 to remove access restrictions.(Nunnery, J.). (Entered: 11/02/2021) |
| 10/29/2021 | 1156 (1 pg) | Order Granting Motion to Redact (RE: related document(s)1148 Motion to Redact filed by Creditor Survivor-Plaintiffs in CDC Case No. 19-11521, Creditor B. L., Creditor R. M., Creditor E. C.) Signed on October 29, 2021. (Rouchon, H) (Entered: 10/29/2021) |

| | | |
|---|---|---|
| 10/28/2021 | 🔵 1155<br>(10 pgs) | BNC Certificate of Mailing - PDF Document(RE: (related document(s)1139 Order on Motion to Approve Compromise under Rule 9019) Notice Date 10/28/2021. (Admin). (Entered: 10/28/2021) |
| 10/28/2021 | 🔵 1154<br>(8 pgs) | Certificate of Service *of the Order Granting Debtors Motion for Entry of an Order (I) Approving Settlement Agreement with the United States of America and Robert Romero, Pursuant to Bankruptcy Rule 9019, and (II) Granting Related Relief (Docket No. 1139)* (RE: related document(s)1139 Order on Motion to Approve Compromise under Rule 9019) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 10/28/2021) |
| 10/28/2021 | 🔵 1153<br>(2 pgs) | Notice of Hearing by 500 Poydras Street, Suite B-709 SECTION A *or by TeleConference Line: 1-888-684-8852 Access Code 9318283* Filed by Official Committee of Unsecured Creditors (RE: related document(s)1152 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors, Creditor Committee Official Committee of Unsecured Commercial Creditors). Hearing scheduled for 11/18/2021 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Boldissar, C.) (Entered: 10/28/2021) |
| 10/28/2021 | 🔵 1152<br>(8 pgs; 2 docs) | Joint Motion *to Supplement Claims Bar Date Order* (RE: related document(s)461 Order on Motion To Set Last Day to File Proofs of Claim) Filed by Paul Douglas Stewart Jr. of Stewart Robbins Brown & Altazan, LLC, C. Davin Boldissar of Locke Lord LLP on behalf of Official Committee of Unsecured Commercial Creditors, Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) (Boldissar, C.) (Entered: 10/28/2021) |
| 10/28/2021 | 🔵 1151<br>(5 pgs; 2 docs) | Certificate of Service *for Order Approving Third Interim Application of Locke Lord LLP as Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from February 1, 2021 through May 31, 2021* Filed by Official Committee of Unsecured Creditors (RE: (related document(s)1136 Order on Application for Compensation) (Attachments: # 1 Exhibit 1) (Boldissar, C.) (Entered: 10/28/2021) |
| 10/28/2021 | 🔵 1150<br>(7 pgs) | Certificate of Service (RE: related document(s)1141 Notice of Appearance and Request for Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 10/28/2021) |
| 10/27/2021 | 🔵 1149<br>(9 pgs) | BNC Certificate of Mailing - PDF Document(RE: (related document(s)1134 Generic Order) Notice Date 10/27/2021. (Admin.) (Entered: 10/27/2021) |
| 10/27/2021 | | Receipt of filing fee for Motion to Redact( 20-10846) [motion,mredact] ( 26.00). Receipt number A7518850, amount $ 26.00. (re:Doc# 1148) (U.S. Treasury) (Entered: 10/27/2021) |
| 10/27/2021 | 🔵 1148<br>(46 pgs; 2 docs) | Motion to Redact Fee Amount $26 Filed by E. C., B. L., R. M., Survivor-Plaintiffs in CDC Case No. 19-11521 (Attachments: # 1 Exhibit) (Wolf-Freedman, Brittany). Related document(s) 38 Notice of Appearance and Request for Notice filed by Creditor Survivor-Plaintiffs in CDC Case No. 19-11521, 42 Notice of Appearance and Request for Notice filed by Creditor Survivor-Plaintiffs in CDC Case No. 19-11521, 207 Notice of Appearance and Request for Notice filed by Creditor B. L., 208 Notice of Appearance and Request for Notice filed by Creditor B. L., 213 Notice |

| | | filed by Creditor Survivor-Plaintiffs in CDC Case No. 19-11521, Creditor B. L., [701] Notice of Appearance and Request for Notice filed by Creditor R. M., [702] Notice of Appearance and Request for Notice filed by Creditor R. M., [703] Notice filed by Creditor Survivor-Plaintiffs in CDC Case No. 19-11521, Creditor B. L., Creditor R. M., [1145] Notice of Appearance and Request for Notice filed by Creditor E. C., [1146] Notice of Appearance and Request for Notice filed by Creditor E. C., [1147] Notice filed by Creditor E. C.. Modified to add links on 10/27/2021 (Rouchon, H). (Entered: 10/27/2021) |
|---|---|---|
| 10/27/2021 | 1147 (12 pgs; 3 docs) | Notice *Verified Statement Under Bankruptcy Rule 2019* Filed by E. C.. (Attachments: # 1 Exhibit A) (Wolf-Freedman, Brittany) Additional attachment(s) added on 10/29/2021 (Rouchon, H). (Entered: 10/27/2021) |
| 10/27/2021 | 1146 (6 pgs; 2 docs) | Notice of Appearance and Request for Notice Filed by Brittany Rose Wolf-Freedman on behalf of E. C.. (Wolf-Freedman, Brittany) Additional attachment(s) added on 10/29/2021 (Rouchon, H). (Entered: 10/27/2021) |
| 10/27/2021 | 1145 (6 pgs; 2 docs) | Notice of Appearance and Request for Notice Filed by Gerald Edward Meunier on behalf of E. C.. (Meunier, Gerald) Additional attachment(s) added on 10/29/2021 (Rouchon, H). (Entered: 10/27/2021) |
| 10/27/2021 | 1144 (3 pgs) | Agreed Order Awarding Dundon Advisors LLC Interim Compensation for the Period of April 14, 2021 Through August 31, 2021, fees awarded: $174120.00, expenses awarded: $61.48, Interim award inclusive of the agreed-upon holdback and write-off amounts. IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1068 Application for Compensation filed by Financial Advisor Dundon Advisors LLC) Signed on October 27, 2021. (Rouchon, H) (Entered: 10/27/2021) |
| 10/27/2021 | 1143 (2 pgs) | Order Granting First Interim Fee Application of Stewart Robbins Brown & Altazan LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Commercial Creditors for the Period of March 16, 2021 through July 31, 2021, fees awarded: $158221.50, expenses awarded: $4907.91 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1067 Application for Compensation filed by Attorney Stewart Robbins Brown & Altazan, LLC) Signed on October 27, 2021. (Rouchon, H) (Entered: 10/27/2021) |
| 10/26/2021 | 1142 (1 pg) | Certificate of Service *Certificate of Service re Order Approving First Interim Application For Allowance And Payment Of Compensation And Reimbursement Of Expenses Of Zobrio, Inc., As Computer Consultant To The Official Committee Of Unsecured Creditors For The Period From April 1, 2021 Through July 31, 2021* Filed by Official Committee of Unsecured Creditors (RE: (related document(s)1138 Order on Application for Compensation) (Cantor, Linda) (Entered: 10/26/2021) |
| 10/26/2021 | 1141 (2 pgs) | Notice of Appearance and Request for Notice Filed by Allison Kingsmill on behalf of The Roman Catholic Church for the Archdiocese of New Orleans. (Kingsmill, Allison) (Entered: 10/26/2021) |

| | | |
|---|---|---|
| 10/26/2021 | 🔘 1140<br>(1 pg) | Certificate of Service *Certificate Of Service Re Order Approving Third Interim Application For Allowance And Payment Of Compensation And Reimbursement Of Expenses Of Pachulski Stang Ziehl & Jones LLP As Co-Counsel For The Official Committee Of Unsecured Creditors For The Period From April 1, 2021 Through August 31, 2021* Filed by Official Committee of Unsecured Commercial Creditors (RE: (related document(s)1137 Order on Application for Compensation) (Cantor, Linda) Modified to correct filer on 9/1/2022 (Rouchon, H). (Entered: 10/26/2021) |
| 10/26/2021 | 🔘 1139<br>(3 pgs) | Order Granting Debtor's Motion for Entry of an Order (I) Approving Settlement Agreement with the United States of America and Robert Romero, Pursuant to Bankruptcy Rule 9019, and (II) Granting Related Relief (RE: related document(s)1032 Motion to Approve Compromise under Rule 9019 filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on October 26, 2021. (Rouchon, H) (Entered: 10/26/2021) |
| 10/26/2021 | 🔘 1138<br>(2 pgs) | Order Approving First Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Zobrio, Inc., as Computer Consultant to the Official Committee of Unsecured Creditors for the Period from April 1, 2021 through July 31, 2021, fees awarded: $11938.50, expenses awarded: $1190.00 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1079 Application for Compensation filed by Other Prof. Zobrio, Inc.) Signed on October 26, 2021. (Rouchon, H) (Entered: 10/26/2021) |
| 10/26/2021 | 🔘 1137<br>(2 pgs) | Order Approving Third Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP as Co-Counsel for the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2021 through August 31, 2021, fees awarded: $382671.00, expenses awarded: $13056.62 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1064 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on October 26, 2021. (Rouchon, H) (Entered: 10/26/2021) |
| 10/26/2021 | 🔘 1136<br>(2 pgs) | Order Approving Third Interim Application of Locke Lord LLP as Co-Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from February 1, 2021 through May 31, 2021, fees awarded: $314147.50, expenses awarded: $8280.95 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1034 Application for Compensation filed by Interested Party Locke Lord LLP) Signed on October 26, 2021. (Rouchon, H) (Entered: 10/26/2021) |

| | | |
|---|---|---|
| 10/25/2021 | 🌐 1135 <br> (597 pgs; 21 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 09/30/2021 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 1 - Statement of Cash Receipts and Disbursements # 2 2 - Balance Sheets # 3 3 - Statement of Operations # 4 4 - Accounts Receivable Aging # 5 5 - Accounts Payable Aging # 6 6 - Schedule of Payments to Professionals # 7 7 - Schedule of Payments to Insiders # 8 8 - All Bank Statements and Reconciliations - PART 1 # 9 8 - All Bank Statements and Reconciliations - PART 2 # 10 8 - All Bank Statements and Reconciliations - PART 3 # 11 8 - All Bank Statements and Reconciliations - PART 4 # 12 8 - All Bank Statements and Reconciliations - PART 5 # 13 8 - All Bank Statements and Reconciliations - PART 6 # 14 8 - All Bank Statements and Reconciliations - PART 7 # 15 8 - All Bank Statements and Reconciliations - PART 8 # 16 8 - All Bank Statements and Reconciliations - PART 9 # 17 8 - All Bank Statements and Reconciliations - PART 10 # 18 8 - All Bank Statements and Reconciliations - PART 11 # 19 8 - All Bank Statements and Reconciliations - PART 12 # 20 9 - Description of the Assets Sold or Transferred and the Terms of the Sale or Transfer) (Oppenheim, Samantha) (Entered: 10/25/2021) |
| 10/25/2021 | 🌐 1134 <br> (2 pgs) | Order Denying Motion To Amend Findings Entered Under August 4, 2021 Memorandum Opinion and Order Pursuant to Federal Rule of Bankruptcy Procedure 7052 (RE: related document(s)1005 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on October 25, 2021. (Rouchon, H) (Entered: 10/25/2021) |
| 10/23/2021 | 🌐 1133 <br> (9 pgs) | BNC Certificate of Mailing - PDF Document(RE: (related document(s)1130 Order) Notice Date 10/23/2021. (Admin.) (Entered: 10/23/2021) |
| 10/22/2021 | 🌐 1132 <br> (8 pgs) | Certificate of Service *of the Order Clarifying Commercial Committees Disclosure Obligations with Regard to Confidential or Privileged Information (Docket No. 1118)* (RE: related document(s)1118 Generic Order) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 10/22/2021) |
| 10/22/2021 | 🌐 1131 | Memo to Record of hearing held 10/21/2021 (RE: (related document(s)804 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors, 814 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 821 Reply filed by Creditor Committee Official Committee of Unsecured Creditors, 909 Document filed by Creditor Committee Official Committee of Unsecured Creditors, 962 Document filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1005 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors, 1032 Motion to Approve Compromise under Rule 9019 filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1034 Application for Compensation filed by Interested Party Locke Lord LLP, 1064 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors, 1067 Application for Compensation filed by Attorney Stewart Robbins Brown & Altazan, LLC, 1068 Application for Compensation filed by Financial Advisor Dundon Advisors LLC, 1079 Application for Compensation filed by Other Prof. Zobrio, Inc., 1093 Response filed by Creditor Committee Official Committee of Unsecured Commercial Creditors, 1099 Objection filed by Creditor Committee Official Committee of Unsecured Creditors, 1100 Objection filed by Interested Party Apostolates, 1102 Objection filed by Creditor Committee Official Committee of Unsecured Commercial |

| | | |
|---|---|---|
| | | Creditors, 1103 Objection filed by Creditor Committee Official Committee of Unsecured Creditors, 1104 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1105 Objection filed by U.S. Trustee Office of the U.S. Trustee, 1106 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1107 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1109 Objection filed by U.S. Trustee Office of the U.S. Trustee, 1124 Reply filed by Creditor Committee Official Committee of Unsecured Creditors, 1127 Notice of Agenda (Complex Case) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). APPEARANCES: Mark Mintz, Samantha Oppenheim, Dirk Wegmann, Allison Kingsmill for the Debtor; Amanda George for the U.S. Trustee; C. Davin Boldissar, Omer Kubel, Andrew Caine, James Stang for the Committee of Unsecured Creditors; Peter Segrist for Hancock Whitney Bank; Douglas Draper for the Apostolates; Doug Stewart for the Official Commercial Creditors Committee; Phil Preis for Dundon Advisors; David Walle for Catholic Mutual Relief Society. For the reasons stated on the record, the Motion To Approve Compromise Under Rule 9019 [ECF Doc. 1032] is GRANTED and the Fee Applications are APPROVED [ECF Docs. 1034, 1064, 106768 & 1079]. Debtor and counsel for Movants are to submit proposed orders within two (2) days. The Motion To Amend Filings is DENIED. The parties provided an update on the outstanding discovery requests and the Court asked Counsel for the Official Committee of Unsecured Creditors to supplement the record and clarify the timeline for its discovery requests under the Motion To Compel [ECF Doc. 804]. The Motion To Compel is CONTINUED to 11/18/2021 at 01:30 PM in-person at 500 Poydras Street, Suite B-709, New Orleans, Louisiana 70130, SECTION A. (Arnold, Ellen) (Entered: 10/22/2021) |
| 10/21/2021 | 1130<br>(2 pgs) | Order Setting 2022 Omnibus Hearing Dates Signed on October 21, 2021 (Rouchon, H) (Entered: 10/21/2021) |
| 10/20/2021 | 1129<br>(1 pg) | Certificate of Service *Order Approving Second And Final Application For Allowance And Payment Of Compensation And Reimbursement Of Expenses Of Kinsella Media, Llc As Expert Noticing Consultant To The Official Committee Of Unsecured Creditors For The Period From August 31, 2020 Through July 31, 2021* Filed by Official Committee of Unsecured Creditors (RE: (related document(s)1029 Application for Compensation filed by Consultant Kinsella Media, LLC) (Cantor, Linda) (Entered: 10/20/2021) |
| 10/20/2021 | 1128<br>(2 pgs) | Order Approving Second and Final Application For Allowance And Payment Of Compensation And Reimbursement Of Expenses Of Kinsella Media, LLC As Expert Noticing Consultant For The Official Committee Of Unsecured Creditors For The Period From August 31, 2020 Through July 31, 2021, fees awarded: $91187.50, expenses awarded: $4600.00 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1029 Application for Compensation filed by Consultant Kinsella Media, LLC) Signed on October 20, 2021. (Rouchon, H) (Entered: 10/20/2021) |
| 10/19/2021 | 1127<br>(6 pgs) | Notice of Agenda in re Chapter 11 Complex Case The Roman Catholic Church for the Archdiocese of New Orleans. Hearing scheduled for 10/21/2021 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Mintz, Mark) (Entered: 10/19/2021) |

| | | |
|---|---|---|
| 10/19/2021 | 🔘 1126<br>(2 pgs) | Notice of Hearing by 500 Poydras Street, Suite B-709 SECTION A Filed by S. T. (RE: related document(s)1121 Motion for Leave filed by Interested Party S. T.). Hearing scheduled for 11/18/2021 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Robinson, Craig) (Entered: 10/19/2021) |
| 10/19/2021 | 🔘 1125<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Craig Robinson on behalf of S. T.. (Robinson, Craig) (Entered: 10/19/2021) |
| 10/19/2021 | 🔘 1124<br>(9 pgs) | Omnibus Reply with Certificate of Service *to (I) Objection of the Debtor, and (II) Objection of the Apostolates to Motion to Amend Findings Entered Under August 4, 2021 Memorandum Opinion and Order Pursuant to Federal Rule of Bankruptcy Procedure 7052* Filed by Official Committee of Unsecured Creditors (RE: (related document(s)1100 Objection filed by Interested Party Apostolates, 1104 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 10/21/2021 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Boldissar, C.) (Entered: 10/19/2021) |
| 10/19/2021 | 🔘 1123<br>(9 pgs) | Certificate of Service (RE: related document(s)1115 Order on Application for Compensation, 1116 Order on Application for Compensation, 1117 Order on Application for Compensation, 1119 Order on Motion for Authority, 1120 Order on Motion to Amend) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 10/19/2021) |
| 10/19/2021 | 🔘 1122<br>(10 pgs) | Certificate of Service (RE: related document(s)1104 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1106 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1107 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 10/19/2021) |
| 10/19/2021 | 🔘 | Hearing Calendar Updated - Objections Edited to Show Correct Time and Location (RE: (related document(s)1105 Objection filed by U.S. Trustee Office of the U.S. Trustee, 1109 Objection filed by U.S. Trustee Office of the U.S. Trustee) Hearing scheduled for 10/21/2021 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Rouchon, H) (Entered: 10/19/2021) |
| 10/18/2021 | 🔘 1121<br>(5 pgs; 3 docs) | Motion for Leave *to File Sexual Abuse Survivor Proof of Claim* Filed by S. T. (Attachments: # 1 Exhibit A - Declaration of S.T. in Support # 2 Exhibit Proposed Order) (Robinson, Craig) (Entered: 10/18/2021) |
| 10/18/2021 | 🔘 1120<br>(5 pgs) | Second Supplemental and Amended Protective Order IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s) 305 Protective Order, 729 Amended Protective Order, 885 Supplemental and Amended Protective Order, 1084 Motion to Amend filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on October 18, 2021. (Rouchon, H) (Entered: 10/18/2021) |
| 10/18/2021 | 🔘 1119<br>(2 pgs) | Order Granting Motion For Authority to Lease Property Pursuant to §§ 105(a) and 363(b) of the Bankruptcy Code and Bankruptcy Rule 6004 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System |

| | | |
|---|---|---|
| | | pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1082 Motion for Authority filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on October 18, 2021. (Rouchon, H) (Entered: 10/18/2021) |
| 10/18/2021 | 1118 (6 pgs) | Order Clarifying Commercial Committee's Disclosure Obligations with Regard to Confidential or Privileged Information IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1069 Generic Motion filed by Creditor Committee Official Committee of Unsecured Commercial Creditors) Signed on October 18, 2021. (Rouchon, H) (Entered: 10/18/2021) |
| 10/18/2021 | 1117 (2 pgs) | Order Approving Expedited Third Interim Application of Carr, Riggs, and Ingram, LLC, for Allowance of Compensation and Reimbursement of Expenses Incurred as Financial Advisor to the Debtor for the Period February 26, 2021 through June 30, 2021 for Carr, Riggs & Ingram, LLC. fees awarded: $55760.00, expenses awarded: $0.00 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1043 Application for Compensation filed by Financial Advisor Carr, Riggs & Ingram, LLC) Signed on October 18, 2021. (Rouchon, H) (Entered: 10/18/2021) |
| 10/18/2021 | 1116 (2 pgs) | Order Approving Expedited Third Interim Application of Blank Rome LLP for Allowance of Compensation and Reimbursement of Expenses, as Special Insurance Counsel to the Debtor, for the Period February 1, 2021 through May 31, 2021. fees awarded: $137697.55, expenses awarded: $0.00 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1042 Application for Compensation filed by Spec. Counsel Blank Rome LLP) Signed on October 18, 2021. (Rouchon, H) (Entered: 10/18/2021) |
| 10/18/2021 | 1115 (2 pgs) | Order Approving Third Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, As Counsel to the Debtor and The Debtor in Possession, for the Period from February 1, 2021 through May 31, 2021. fees awarded: $1040201.00, expenses awarded: $23009.27 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1037 Application for Compensation) Signed on October 18, 2021. (Rouchon, H) (Entered: 10/18/2021) |
| 10/17/2021 | 1114 (12 pgs) | Certificate of Service *of The Official Committee of Unsecured Commercial Creditors Limited Objection to Debtors Motion for Entry of an Order (I) Approving Settlement Agreement with the United States of America and Robert Romero, Pursuant to Bankruptcy Rule 9019 and (II) Limited Joinder with Committees Limited Objection [P-1099]*. (RE: related document(s)1102 Objection filed by Creditor Committee Official Committee of Unsecured Commercial Creditors) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 10/17/2021) |

| | | |
|---|---|---|
| 10/15/2021 | ⬤ 1113 | Memo to Record of hearing scheduled for 10/21/2021 (RE: (related document(s)1084 Motion to Amend filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). After review of the record and pleadings, proper service having been made, and no objection having been filed, the Court will GRANT the motion WITHOUT HEARING. The parties are to submit an order within three (3) days. (Arnold, Ellen) (Entered: 10/15/2021) |
| 10/15/2021 | ⬤ 1112 | Memo to Record of hearing scheduled for 10/21/2021 (RE: (related document(s)1082 Motion for Authority filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). After review of the record and pleadings, proper service having been made, and no objection having been filed, the Court will GRANT the motion WITHOUT HEARING. Counsel for debtor is to submit an order within three (3) days. (Arnold, Ellen) (Entered: 10/15/2021) |
| 10/15/2021 | ⬤ 1111 | Memo to Record of hearing scheduled for 10/21/2021 (RE: (related document(s)1069 Generic Motion filed by Creditor Committee Official Committee of Unsecured Commercial Creditors). After review of the record and pleadings, proper service having been made, and no objections having been filed, the Court will GRANT the motion WITHOUT HEARING. Counsel for movant is to submit an order within three (3) days. (Arnold, Ellen) (Entered: 10/15/2021) |
| 10/15/2021 | ⬤ 1110 | Memo to Record of hearing scheduled for 10/21/2021 (RE: (related document(s)1029 Application for Compensation filed by Consultant Kinsella Media, LLC, 1037 Application for Compensation, 1042 Application for Compensation filed by Spec. Counsel Blank Rome LLP, 1043 Application for Compensation filed by Financial Advisor Carr, Riggs & Ingram, LLC). After review of the record and pleadings, proper service having been made, and no objections having been filed, the Court will APPROVE the applications WITHOUT HEARING. Counsel for movants is to submit the orders within three (3) days. (Arnold, Ellen) (Entered: 10/15/2021) |
| 10/15/2021 | ⬤ | Hearing Calendar Updated to Reflect Continuance (RE: (related document(s)1080 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors, 1098 Response filed by Interested Party Catholic Mutual Relief Society) Hearing scheduled for 11/5/2021 at 03:00 PM by 500 Poydras Street, Suite B-709 SECTION A. (Rouchon, H) (Entered: 10/15/2021) |
| 10/15/2021 | ⬤ 1109 (26 pgs; 3 docs) | First Amended Objection with Certificate of Service *(to eliminate erroneous paragraph - no substantive change)* Filed by Office of the U.S. Trustee (RE: (related document(s)1068 Application for Compensation filed by Financial Advisor Dundon Advisors LLC) Hearing scheduled for 10/21/2021 at 01:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (George, Amanda) (Entered: 10/15/2021) |
| 10/14/2021 | ⬤ 1108 (6 pgs) | Certificate of Service Filed by Apostolates (RE: (related document(s)1100 Objection filed by Interested Party Apostolates) (Draper, Douglas) (Entered: 10/14/2021) |
| 10/14/2021 | ⬤ 1107 (19 pgs; 3 docs) | Objection with Certificate of Service *Debtor's Omnibus Limited Objection to First Interim Applications for Compensation Filed by Stewart Robbins Brown & Altazan LLC and Dundon Advisers, LLC* Filed by The Roman |

| | | |
|---|---|---|
| | | Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)1067 Application for Compensation filed by Attorney Stewart Robbins Brown & Altazan, LLC, 1068 Application for Compensation filed by Financial Advisor Dundon Advisors LLC) Hearing scheduled for 10/21/2021 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Mintz, Mark) (Entered: 10/14/2021) |
| 10/14/2021 | 1106 (17 pgs; 3 docs) | Objection with Certificate of Service *Debtor's Omnibus Limited Objection to Interim Applications for Compensation Filed by Locke Lord LLP, Pachulski Stang Ziehl & Jones LLP, and Zobrio, Inc.* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)1034 Application for Compensation filed by Interested Party Locke Lord LLP, 1064 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors, 1079 Application for Compensation filed by Other Prof. Zobrio, Inc.) Hearing scheduled for 10/21/2021 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Mintz, Mark) (Entered: 10/14/2021) |
| 10/14/2021 | 1105 (26 pgs; 3 docs) | Objection with Certificate of Service Filed by Office of the U.S. Trustee (RE: (related document(s)1068 Application for Compensation filed by Financial Advisor Dundon Advisors LLC) Hearing scheduled for 10/21/2021 at 01:30 PM (check with court for location). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (George, Amanda) (Entered: 10/14/2021) |
| 10/14/2021 | 1104 (18 pgs; 2 docs) | Objection with Certificate of Service *Debtor's Objection to Official Committee of Unsecured Creditors' Motion to Amend Findings Entered Under August 4, 2021 Memorandum Opinion and Order Pursuant to Federal Rule of Bankruptcy Procedure 7052* Filed By The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)1005 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors) Hearing scheduled for 10/21/2021 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Attachments: # 1 Exhibit 1) (Mintz, Mark) (Entered: 10/14/2021) |
| 10/14/2021 | 1103 (35 pgs; 2 docs) | Objection with Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: (related document(s)1068 Application for Compensation filed by Financial Advisor Dundon Advisors LLC) Hearing scheduled for 10/21/2021 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Attachments: # 1 Exhibit A) (Boldissar, C.) (Entered: 10/14/2021) |
| 10/14/2021 | 1102 (7 pgs) | Objection with Certificate of Service Filed by Official Committee of Unsecured Commercial Creditors (RE: (related document(s)1032 Motion to Approve Compromise under Rule 9019 filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1099 Objection filed by Creditor Committee Official Committee of Unsecured Creditors) Hearing scheduled for 10/21/2021 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Stewart, Paul) (Entered: 10/14/2021) |

| | | |
|---|---|---|
| 10/14/2021 | 🔘 1101<br>(2 pgs) | First Amended Notice of Hearing by 500 Poydras Street, Suite B-709 SECTION A *or by TeleConference Line: 1-888-684-8852 Access Code 9318283* Filed by Official Committee of Unsecured Creditors (RE: related document(s)1080 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing scheduled for 11/5/2021 at 03:00 PM by 500 Poydras Street, Suite B-709 SECTION A. (Knapp, Bradley) (Entered: 10/14/2021) |
| 10/14/2021 | 🔘 1100<br>(9 pgs) | Objection with Certificate of Service *Objection to Official Committee of Unsecured Creditors' Motion to Amend Findings Entered Under August 4, 2021 Memorandum Opinion and Order Pursuant to Federal Rule of Bankruptcy Procedure 7052* Filed by Apostolates (RE: (related document(s)1005 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors) Hearing scheduled for 10/21/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Draper, Douglas) (Entered: 10/14/2021) |
| 10/14/2021 | 🔘 1099<br>(22 pgs; 7 docs) | Objection with Certificate of Service *to Debtor's Motion for Entry of an Order (I) Approving Settlement Agreement with the United States of America and Robert Romero, and (II) Granting Related Relief* Filed by Official Committee of Unsecured Creditors (RE: (related document(s)1032 Motion to Approve Compromise under Rule 9019 filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 10/21/2021 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (Kuebel, Omer) (Entered: 10/14/2021) |
| 10/13/2021 | 🔘 1098<br>(4 pgs) | Opposition Response with Certificate of Service Filed by Catholic Mutual Relief Society (RE: (related document(s)1080 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors) Hearing scheduled for 10/21/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Waters, John) (Entered: 10/13/2021) |
| 10/12/2021 | 🔘 1097<br>(21 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on September 17, 2021 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 10/19/2021. Redaction Request Due By 11/2/2021. Redacted Transcript Submission Due By 11/12/2021. Transcript access will be restricted through 1/10/2022. (Nunnery, J.) Modified on 1/10/2022 to remove access restrictions. (Nunnery, J.). (Entered: 10/12/2021) |
| 10/12/2021 | 🔘 1096<br>(53 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on June 17, 2021 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 10/19/2021. Redaction Request Due By 11/2/2021. Redacted Transcript Submission Due By 11/12/2021. |

| | | |
|---|---|---|
| | | Transcript access will be restricted through 1/10/2022. (Nunnery, J.) Modified on 1/10/2022 to remove access restrictions. (Nunnery, J.) (Entered: 10/12/2021) |
| 10/12/2021 | 1095 (29 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on May 20, 2021 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 10/19/2021. Redaction Request Due By 11/2/2021. Redacted Transcript Submission Due By 11/12/2021. Transcript access will be restricted through 1/10/2022. (Nunnery, J.) Modified on 1/10/2022 to remove access restrictions. (Nunnery, J.) (Entered: 10/12/2021) |
| 10/12/2021 | 1094 (20 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on April 15, 2021 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 10/19/2021. Redaction Request Due By 11/2/2021. Redacted Transcript Submission Due By 11/12/2021. Transcript access will be restricted through 1/10/2022. (Nunnery, J.) Modified on 1/10/2022 to remove access restrictions. (Nunnery, J.) (Entered: 10/12/2021) |
| 10/11/2021 | 1093 (3 pgs) | Response with Certificate of Service *(Joinder)* Filed by Official Committee of Unsecured Commercial Creditors (RE: (related document(s)991 Opinion, 1005 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors) Hearing scheduled for 10/21/2021 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Stewart, Paul) (Entered: 10/11/2021) |
| 10/07/2021 | 1092 (12 pgs) | Certificate of Service *of the Fifth Statement Regarding Compensation of Ordinary Course Professionals (Docket No. 1090)* (RE: related document(s)1090 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 10/07/2021) |
| 10/06/2021 | 1091 (45 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on August 19, 2021 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 10/13/2021. Redaction Request Due By 10/27/2021. Redacted Transcript Submission Due By 11/8/2021. Transcript access will be restricted through 1/4/2022. (Nunnery, J.) Modified on 1/4/2022 to remove access restrictions. (Nunnery, J.) (Entered: 10/06/2021) |

| | | |
|---|---|---|
| 10/05/2021 | ● 1090<br>(3 pgs; 2 docs) | Notice *Fifth Statement Regarding Compensation of Ordinary Course Professionals* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)269 Generic Order). (Attachments: # 1 Exhibit A) (Ashley, Laura) (Entered: 10/05/2021) |
| 10/05/2021 | ● 1089<br>(8 pgs) | Certificate of Service *of the Amended Notice of Hearing (Docket No. 1086)* (RE: related document(s)1086 Notice of Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 10/05/2021) |
| 10/03/2021 | ● 1088<br>(12 pgs) | Certificate of Service (RE: related document(s)1067 Application for Compensation filed by Attorney Stewart Robbins Brown & Altazan, LLC, 1068 Application for Compensation filed by Financial Advisor Dundon Advisors LLC, 1069 Generic Motion filed by Creditor Committee Official Committee of Unsecured Commercial Creditors, 1076 Notice of Hearing filed by Attorney Stewart Robbins Brown & Altazan, LLC, 1077 Notice of Hearing filed by Financial Advisor Dundon Advisors LLC, 1078 Notice of Hearing filed by Creditor Committee Official Committee of Unsecured Commercial Creditors) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 10/03/2021) |
| 10/01/2021 | ● 1087<br>(9 pgs) | Certificate of Service (RE: related document(s)1082 Motion for Authority filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1083 Notice of Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1084 Motion to Amend filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1085 Notice of Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 10/01/2021) |
| 10/01/2021 | ● | Hearing Calendar Updated to Remove Numerous Duplicate Entries (RE: related document(s)1005 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors, 1029 Application for Compensation filed by Consultant Kinsella Media, LLC, 1032 Motion to Approve Compromise under Rule 9019 filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1034 Application for Compensation filed by Interested Party Locke Lord LLP, 1037 Application for Compensation, 1042 Application for Compensation filed by Spec. Counsel Blank Rome LLP, 1043 Application for Compensation filed by Financial Advisor Carr, Riggs & Ingram, LLC, 1064 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors, 1067 Application for Compensation filed by Attorney Stewart Robbins Brown & Altazan, LLC, 1068 Application for Compensation filed by Financial Advisor Dundon Advisors LLC, 1069 Generic Motion filed by Creditor Committee Official Committee of Unsecured Commercial Creditors, 1079 Application for Compensation filed by Other Prof. Zobrio, Inc., 1080 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors, 1082 Motion for Authority filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1084 Motion to Amend filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 10/21/2021 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Rouchon, H) (Entered: 10/01/2021) |
| 10/01/2021 | ● 1086<br>(4 pgs) | First Amended Notice of Hearing by 500 Poydras Street, Suite B-709 SECTION A *or by TeleConference Line: 1-888-684-8852 Access Code 9318283* Filed by The Roman Catholic Church for the Archdiocese of |

| | | |
|---|---|---|
| | | New Orleans (RE: related document(s)1005 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors, 1029 Application for Compensation filed by Consultant Kinsella Media, LLC, 1032 Motion to Approve Compromise under Rule 9019 filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1034 Application for Compensation filed by Interested Party Locke Lord LLP, 1037 Application for Compensation, 1042 Application for Compensation filed by Spec. Counsel Blank Rome LLP, 1043 Application for Compensation filed by Financial Advisor Carr, Riggs & Ingram, LLC, 1064 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors, 1067 Application for Compensation filed by Attorney Stewart Robbins Brown & Altazan, LLC, 1068 Application for Compensation filed by Financial Advisor Dundon Advisors LLC, 1069 Generic Motion filed by Creditor Committee Official Committee of Unsecured Commercial Creditors, 1079 Application for Compensation filed by Other Prof. Zobrio, Inc., 1080 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors, 1082 Motion for Authority filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1084 Motion to Amend filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). Hearing scheduled for 10/21/2021 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Mintz, Mark) (Entered: 10/01/2021) |
| 09/30/2021 | ◉ 1085<br>(2 pgs) | Notice of Hearing by 500 Poydras Street, Suite B-709 SECTION A *or by TeleConference Line: 1-888-684-8852 Access Code 9318283* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)1084 Motion to Amend filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). Hearing scheduled for 10/21/2021 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Mintz, Mark) (Entered: 09/30/2021) |
| 09/30/2021 | ◉ 1084<br>(12 pgs; 2 docs) | Motion to Amend *Joint Motion of the Debtor and the Official Committee of Unsecured Commercial Creditors for Entry of Second Supplemental and Amended Protective Order* (RE: related document(s)729 Amended Order, 885 Amended Order) Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit A - Second Supplemental and Amended Protective Order) (Mintz, Mark) (Entered: 09/30/2021) |
| 09/30/2021 | ◉ 1083<br>(2 pgs) | Notice of Hearing by 500 Poydras Street, Suite B-709 SECTION A *or by TeleConference Line: 1-888-684-8852 Access Code 9318283* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)1082 Motion for Authority filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). Hearing scheduled for 10/21/2021 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Mintz, Mark) (Entered: 09/30/2021) |
| 09/30/2021 | ◉ 1082<br>(26 pgs; 3 docs) | Motion for Authority *Debtor's Motion for Authority to Lease Property Pursuant to §§ 105(a) and 363(b) of the Bankruptcy Code and Bankruptcy Rule 6004* Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit 1 - Lease # 2 Exhibit 2 - Proposed Order) (Mintz, Mark) (Entered: 09/30/2021) |
| 09/30/2021 | ◉ 1081<br>(3 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by Official Committee of Unsecured Creditors (RE: related document(s)1079 Application for Compensation filed by Other Prof. Zobrio, Inc., 1080 Generic Motion filed by Creditor |

| | | |
|---|---|---|
| | | Committee Official Committee of Unsecured Creditors). Hearing scheduled for 10/21/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Boldissar, C.) (Entered: 09/30/2021) |
| 09/30/2021 | 1080 (15 pgs; 4 docs) | Motion *for Order Directing Catholic Mutual Relief Society of America to Produce Documents and Electronically Stored Information Pursuant to Federal Rule of Bankruptcy Procedure 2004* Filed by Bradley C. Knapp of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Declaration of Andrew W. Caine # 3 Proposed Order) (Knapp, Bradley) (Entered: 09/30/2021) |
| 09/30/2021 | 1079 (41 pgs; 5 docs) | First Application for Compensation *and Reimbursement of Expenses* for Zobrio, Inc., Consultant, Fee: $11,938.50, Expenses: $1,190.00. Filed by Zobrio, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Proposed Order) (Boldissar, C.) (Entered: 09/30/2021) |
| 09/30/2021 | 1078 (2 pgs) | Second Amended Notice of Hearing by 500 Poydras Street, Suite B-709 SECTION A *or Via Teleconference* Filed by Official Committee of Unsecured Commercial Creditors (RE: related document(s)1069 Generic Motion filed by Creditor Committee Official Committee of Unsecured Commercial Creditors). Hearing scheduled for 10/21/2021 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Stewart, Paul) (Entered: 09/30/2021) |
| 09/30/2021 | 1077 (2 pgs) | First Amended Notice of Hearing by 500 Poydras Street, Suite B-709 SECTION A Filed by Dundon Advisors LLC (RE: related document(s)1068 Application for Compensation filed by Financial Advisor Dundon Advisors LLC). Hearing scheduled for 10/21/2021 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Stewart, Paul) (Entered: 09/30/2021) |
| 09/30/2021 | 1076 (2 pgs) | Second Amended Notice of Hearing by 500 Poydras Street, Suite B-709 SECTION A *or Via Teleconference* Filed by Stewart Robbins Brown & Altazan, LLC (RE: related document(s)1067 Application for Compensation filed by Attorney Stewart Robbins Brown & Altazan, LLC). Hearing scheduled for 10/21/2021 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Stewart, Paul) (Entered: 09/30/2021) |
| 09/30/2021 | 1075 (2 pgs) | Notice of Appearance and Request for Notice Filed by Bradley C. Knapp on behalf of Official Committee of Unsecured Creditors. (Knapp, Bradley) (Entered: 09/30/2021) |
| 09/30/2021 | 1074 (2 pgs) | First Amended Notice of Hearing by 500 Poydras Street, Suite B-709 SECTION A Filed by Official Committee of Unsecured Commercial Creditors (RE: related document(s)1069 Generic Motion filed by Creditor Committee Official Committee of Unsecured Commercial Creditors). Hearing scheduled for 10/21/2021 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Stewart, Paul) (Entered: 09/30/2021) |
| 09/30/2021 | 1073 (2 pgs) | First Amended Notice of Hearing by 500 Poydras Street, Suite B-709 SECTION A Filed by Stewart Robbins Brown & Altazan, LLC (RE: related document(s)1067 Application for Compensation filed by Attorney Stewart Robbins Brown & Altazan, LLC). Hearing scheduled for 10/21/2021 at 01:30 PM by 500 Poydras Street, Suite B-709 SECTION A. (Stewart, Paul) (Entered: 09/30/2021) |

| | | |
|---|---|---|
| 09/30/2021 | 🌐 1072<br>(2 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by Official Committee of Unsecured Commercial Creditors (RE: related document(s)1069 Generic Motion filed by Creditor Committee Official Committee of Unsecured Commercial Creditors). Hearing scheduled for 10/21/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Stewart, Paul) (Entered: 09/30/2021) |
| 09/30/2021 | 🌐 1071<br>(2 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by Dundon Advisors LLC (RE: related document(s)1068 Application for Compensation filed by Financial Advisor Dundon Advisors LLC). Hearing scheduled for 10/21/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Stewart, Paul) (Entered: 09/30/2021) |
| 09/30/2021 | 🌐 1070<br>(2 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by Stewart Robbins Brown & Altazan, LLC (RE: related document(s)1067 Application for Compensation). Hearing scheduled for 10/21/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Stewart, Paul) (Entered: 09/30/2021) |
| 09/30/2021 | 🌐 1069<br>(18 pgs) | Motion *Official Committee of Unsecured Commercial Creditors' Motion for Entry of an Order Clarifying its Disclosure Obligations with Regard to Confidential or Privileged Information* Filed by Paul Douglas Stewart Jr. of Stewart Robbins Brown & Altazan, LLC on behalf of Official Committee of Unsecured Commercial Creditors (Stewart, Paul) (Entered: 09/30/2021) |
| 09/30/2021 | 🌐 1068<br>(66 pgs) | First Application for Compensation for Dundon Advisors LLC, Other Professional, Fee: $196,325.00, Expenses: $61.48. Filed by Dundon Advisors LLC (Stewart, Paul) (Entered: 09/30/2021) |
| 09/30/2021 | 🌐 1067<br>(57 pgs) | First Application for Compensation for Stewart Robbins Brown & Altazan, LLC, Attorney, Fee: $158,221.50, Expenses: $4,907.91. Filed by Stewart Robbins Brown & Altazan, LLC (Stewart, Paul) (Entered: 09/30/2021) |
| 09/30/2021 | 🌐 1066<br>(653 pgs; 24 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 08/31/2021 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 1 - Statement of Cash Receipts and Disbursements # 2 2 - Balance Sheet # 3 3 - Statement of Operations # 4 4 - Accounts Receivable Aging # 5 5 - Accounts Payable Aging # 6 6 - Schedule of Payments to Professionals # 7 7 - Schedule of Payments to Insiders # 8 8 - All Bank Statements and Reconciliations - PART 1 # 9 8 - All Bank Statements and Reconciliations - PART 2 # 10 8 - All Bank Statements and Reconciliations - PART 3 # 11 8 - All Bank Statements and Reconciliations - PART 4 # 12 8 - All Bank Statements and Reconciliations - PART 5 # 13 8 - All Bank Statements and Reconciliations - PART 6 # 14 8 - All Bank Statements and Reconciliations - PART 7 # 15 8 - All Bank Statements and Reconciliations - PART 8 # 16 8 - All Bank Statements and Reconciliations - PART 9 # 17 8 - All Bank Statements and Reconciliations - PART 10 # 18 8 - All Bank Statements and Reconciliations - PART 11 # 19 8 - All Bank Statements and Reconciliations - PART 12 # 20 8 - All Bank Statements and Reconciliations - PART 13 # 21 8 - All Bank Statements and |

| | | |
|---|---|---|
| | | Reconciliations - PART 14 # 22 8 - All Bank Statements and Reconciliations - PART 15 # 23 9 - Description of the Assets Sold or Transferred and the Terms of the Sale or Transfer) (Oppenheim, Samantha) (Entered: 09/30/2021) |
| 09/30/2021 | 🌐 1065 (3 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by Official Committee of Unsecured Creditors (RE: related document(s)1064 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing scheduled for 10/21/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Cantor, Linda) (Entered: 09/30/2021) |
| 09/30/2021 | 🌐 1064 (160 pgs; 8 docs) | Application for Compensation *Third Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP as Co-Counsel for the Official Committee of Unsecured Creditors for the Period From April 1, 2021 through August 31, 2021* for Official Committee of Unsecured Creditors, Creditor Comm. Aty, Fee: $382,671.00, Expenses: $13,056.62. Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Proposed Order and Certificate) (Cantor, Linda) (Entered: 09/30/2021) |
| 09/30/2021 | 🌐 | Deadline(s) Updated (RE: (related document(s) Set Matter Under Advisement Deadline, 977 Transcript) . (Rouchon, H) (Entered: 09/30/2021) |
| 09/30/2021 | 🌐 1063 (2 pgs) | Order Denying Motion for Relief For Willful Violation of the Automatic Stay (RE: related document(s)693 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on September 29, 2021. (Rouchon, H) (Entered: 09/30/2021) |
| 09/22/2021 | 🌐 1062 (2 pgs) | Order Extending Deadline for the United States to File a Complaint to Determine Dischargeability of Debt IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1061 Generic Motion filed by Creditor United States of America/Dept.of Justice) Signed on September 21, 2021. (Rouchon, H) (Entered: 09/22/2021) |
| 09/20/2021 | 🌐 1061 (3 pgs) | Unopposed Motion *to Extend Deadline for Filing Complaint to Determine Dischargeability of Debt* Filed by Glenn K. Schreiber of U.S. Attorney's Office on behalf of United States of America/Dept.of Justice (Schreiber, Glenn) (Entered: 09/20/2021) |
| 09/20/2021 | ⚫ 1060 | Memo to Record of Status Conference held 9/17/2021 (RE: (related document(s)1054 Order Scheduling Status Conference). APPEARANCES VIA ZOOM: Mark Mintz, Dirk Wegmann, and Allison Kingsmill for the Debtor; Davin Boldissar and Andrew Caine, Counsel for Official Committee of Abuse Claimants; Will Robbins, Counsel for the Official Committee of Unsecured Commercial Creditors. The parties discussed the status of e-discovery and discovery production. (Arnold, Ellen) (Entered: 09/20/2021) |
| 09/17/2021 | 🌐 1059 (10 pgs) | Certificate of Service *of the Order Granting Joint Motion to Appoint Mediator (Docket No. 1058)* (RE: related document(s)1058 Generic |

| | | |
|---|---|---|
| | | Order) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 09/17/2021) |
| 09/15/2021 | **1058**<br>(6 pgs) | Order Granting Joint Motion of the Debtor and the Official Committee of Unsecured Creditors to Appoint Judge Gregg W. Zive as Mediator. (RE: related document(s)982 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on September 15, 2021. (Nunnery, J.) (Entered: 09/15/2021) |
| 09/14/2021 | **1057**<br>(2 pgs) | Order Extending Deadline for Filing Complaint to determine Dischargeability of Debt IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1055 Motion to Extend Time filed by Creditor Robert Romero) Signed on September 14, 2021. (Rouchon, H) (Entered: 09/14/2021) |
| 09/14/2021 | **1056**<br>(6 pgs) | Certificate of Service *of the Order ( Docket No. 1054)* (RE: related document(s)1054 Order Scheduling Status Conference) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 09/14/2021) |
| 09/13/2021 | **1055**<br>(4 pgs; 2 docs) | Sixth Motion to Extend Time *Deadline for Filing Complaint to Determine Dischargeability of Debt* Filed by Alicia M. Bendana of Lugenbuhl, Wheaton, Peck, Rankin & Hubbard on behalf of Robert Romero (Attachments: # 1 Exhibit) (Bendana, Alicia) (Entered: 09/13/2021) |
| 09/10/2021 | **1054**<br>(2 pgs) | Order Scheduling Virtual Hearing to Discuss E-Discovery Matter. Signed on September 10, 2021 Virtual Hearing to be held on 9/17/2021 at 03:30 PM at SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 and Zoom Video Conference. (Rouchon, H) (Entered: 09/10/2021) |
| 09/07/2021 | **1053**<br>(6 pgs) | Certificate of Service *of the Order (Docket No. 1051)* (RE: related document(s)1051 Order to Continue Hearing on Motion) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 09/07/2021) |
| 09/02/2021 | **1052**<br>(6 pgs) | Certificate of Service (RE: related document(s)1047 Order Continuing Status Conference) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 09/02/2021) |
| 08/31/2021 | | Deadline(s) Satisfied(RE: (related document(s)1026 Order Scheduling Status Conference, 1047 Order Continuing Status Conference, 1048 Order Continuing Status Conference) . (Lew, K) (Entered: 08/31/2021) |
| 08/31/2021 | **1051**<br>(2 pgs) | Order to Continue Hearing on Motions Scheduled for September 14, 2021, Continuing Without Date Virtual Hearing to Discuss E-Discovery Matters. IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. Signed on 8/31/21 (RE: related document(s)804 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors, 814 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 821 Reply filed by Creditor Committee Official Committee of Unsecured Creditors, 909 Document filed by Creditor Committee Official Committee of Unsecured Creditors, 962 Document filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1005 Generic Motion filed |

| | | |
|---|---|---|
| | | by Creditor Committee Official Committee of Unsecured Creditors, 1026 Order Scheduling Status Conference, 1029 Application for Compensation filed by Consultant Kinsella Media, LLC, 1032 Motion to Approve Compromise under Rule 9019 filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1034 Application for Compensation filed by Interested Party Locke Lord LLP, 1037 Application for Compensation, 1042 Application for Compensation filed by Spec. Counsel Blank Rome LLP, 1043 Application for Compensation filed by Financial Advisor Carr, Riggs & Ingram, LLC, 1047 Order Continuing Status Conference, 1048 Order Continuing Status Conference) Hearing scheduled for 10/21/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Lew, K) (Entered: 08/31/2021) |
| 08/27/2021 | 1050 (11 pgs) | Certificate of Service (RE: related document(s)1045 Order on Motion to Expedite Hearing) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/27/2021) |
| 08/27/2021 | 1049 (12 pgs) | Certificate of Service (RE: related document(s)1042 Application for Compensation filed by Spec. Counsel Blank Rome LLP, 1043 Application for Compensation filed by Financial Advisor Carr, Riggs & Ingram, LLC, 1044 Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/27/2021) |
| 08/27/2021 | 1048 (3 pgs; 2 docs) | *Duplicate of P-1047* Order Continuing Virtual Hearing to Discuss E-Discovery Matters. Signed on August 27, 2021 (RE: related document(s)1026 Order Scheduling Status Conference) Status Conference to be held on 9/1/2021 at 03:30 PM at SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 and Zoom Video Conference. (Nunnery, J.) Modified on 8/27/2021 (Nunnery, J.). (Entered: 08/27/2021) |
| 08/27/2021 | 1047 (2 pgs) | Order Continuing Virtual Hearing to Discuss E-Discovery Matters. Signed on August 27, 2021 (RE: related document(s)1026 Order Scheduling Status Conference) Status Conference to be held on 9/1/2021 at 03:30 PM at SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 and Zoom Video Conference. (Rouchon, H) (Entered: 08/27/2021) |
| 08/26/2021 | 1046 (8 pgs) | Certificate of Service (RE: related document(s)1032 Motion to Approve Compromise under Rule 9019 filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1033 Notice of Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/26/2021) |
| 08/26/2021 | 1045 (2 pgs) | Order Granting Motion to Expedite Hearing IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1042 Application for Compensation filed by Spec. Counsel Blank Rome LLP, 1043 Application for Compensation filed by Financial Advisor Carr, Riggs & Ingram, LLC, 1044 Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on August 26, 2021. Hearing scheduled for 9/14/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 08/26/2021) |

| | | |
|---|---|---|
| 08/26/2021 | 🔘 1044<br>(6 pgs; 2 docs) | Ex Parte Motion to Expedite Hearing (RE: related document(s)1042 Application for Compensation filed by Spec. Counsel Blank Rome LLP, 1043 Application for Compensation filed by Financial Advisor Carr, Riggs & Ingram, LLC) Filed by Laura F. Ashley of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Proposed Order) (Ashley, Laura) (Entered: 08/26/2021) |
| 08/26/2021 | 🔘 1043<br>(37 pgs; 8 docs) | Expedited Application for Compensation *Expedited Third Interim Application of Carr, Riggs, and Ingram, LLC, for Allowance of Compensation and Reimbursement of Expenses Incurred as Financial Advisor to the Debtor for the Period February 26, 2021 through June 30, 2021* for Carr, Riggs & Ingram, LLC, Accountant, Fee: $55,760.00, Expenses: $0.00. Filed by Laura F. Ashley (Attachments: # 1 Exhibit A - Summary of Total Hours and Fees by Professional # 2 Exhibit B - Summary of Compensation by Task Category # 3 Exhibit C - Expense Summary # 4 Exhibit D - Blended Hourly Rates # 5 Exhibit E - CRI's Sixth Monthly Fee Statement # 6 Exhibit F - CRI's Seventh Monthly Fee Statement # 7 Exhibit G - Proposed Order) (Ashley, Laura) (Entered: 08/26/2021) |
| 08/26/2021 | 🔘 1042<br>(62 pgs; 9 docs) | Expedited Application for Compensation *Expedited Third Interim Application of Blank Rome LLP for Allowance of Compensation and Reimbursement of Expenses, as Special Insurance Counsel to the Debtor, for the Period February 1, 2021 through May 31, 2021* for Blank Rome LLP, Special Counsel, Fee: $137,697.55, Expenses: $0.00. Filed by Laura F. Ashley (Attachments: # 1 Exhibit A - Summary of Total Hours and Fees by Professional # 2 Exhibit B - Summary of Compensation by Task Category # 3 Exhibit C - Expense Summary # 4 Exhibit D - Blended Hourly Rates # 5 Exhibit E - Budget and Staffing Plan # 6 Exhibit F - Blank Rome's Sixth Monthly Fee Statement # 7 Exhibit G - Blank Rome's Seventh Monthly Fee Statement # 8 Exhibit H - Proposed Order) (Ashley, Laura) (Entered: 08/26/2021) |
| 08/25/2021 | 🔘 1041<br>(12 pgs) | Certificate of Service *of i. Third Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor in Possession, for the Period from February 1, 2021 Through May 31, 2021; and ii. Notice of Hearing.* (RE: related document(s)1037 Application for Compensation, 1038 Notice of Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/25/2021) |
| 08/25/2021 | 🔘 1040<br>(4 pgs; 2 docs) | Certificate of Service Filed by First State Insurance Company, Twin City Insurance Company (RE: (related document(s)1025 Order on Motion to Appear pro hac vice) (Attachments: # 1 Exhibit) (Maloz, Wilson) (Entered: 08/25/2021) |
| 08/25/2021 | 🔘 1039<br>(590 pgs; 23 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 07/31/2021 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 1 - Statement of Cash Receipts and Disbursements # 2 2 - Balance Sheet # 3 3 - Statement of Operations # 4 4 - Accounts Receivable Aging # 5 5 - Accounts Payable Aging # 6 6 - Schedule of Payments to Professionals # 7 7 - Schedule of Payments to Insiders # 8 8 - All Bank Statements and Reconciliations - PART 1 # 9 8 - All Bank Statements and Reconciliations - PART 2 # 10 8 - All Bank Statements and Reconciliations - PART 3 # 11 8 - All Bank Statements and |

| | | |
|---|---|---|
| | | Reconciliations - PART 4 # [12](#) 8 - All Bank Statements and Reconciliations - PART 5 # [13](#) 8 - All Bank Statements and Reconciliations - PART 6 # [14](#) 8 - All Bank Statements and Reconciliations - PART 7 # [15](#) 8 - All Bank Statements and Reconciliations - PART 8 # [16](#) 8 - All Bank Statements and Reconciliations - PART 9 # [17](#) 8 - All Bank Statements and Reconciliations - PART 10 # [18](#) 8 - All Bank Statements and Reconciliations - PART 11 # [19](#) 8 - All Bank Statements and Reconciliations - PART 12 # [20](#) 8 - All Bank Statements and Reconciliations - PART 13 # [21](#) 8 - All Bank Statements and Reconciliations - PART 14 # [22](#) 9 - Payments Made on Pre-Petition Debt) (Oppenheim, Samantha) (Entered: 08/25/2021) |
| 08/24/2021 | [1038](#) (2 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)[1037](#) Application for Compensation). Hearing scheduled for 9/14/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Ashley, Laura) (Entered: 08/24/2021) |
| 08/24/2021 | [1037](#) (465 pgs; 7 docs) | Application for Compensation *Third Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, As Counsel to the Debtor and The Debtor in Possession, for the Period from February 1, 2021 through May 31, 2021* for Jones Walker LLP, Debtor's Attorney, Fee: $1,040,201.00, Expenses: $23,009.27. Filed by Laura F. Ashley (Attachments: # [1](#) Exhibit A - Timekeeper, Project Category, and Expense Summaries # [2](#) Exhibit B - Customary and Comparable Compensation Disclosures # [3](#) Exhibit C - Budget and Staffing Plan # [4](#) Exhibit D - Jones Walker's Sixth Monthly Fee Statement # [5](#) Exhibit E - Jones Walker's Seventh Monthly Fee Statement # [6](#) Exhibit F - Proposed Order) (Ashley, Laura) (Entered: 08/24/2021) |
| 08/24/2021 | [1036](#) (9 pgs) | Certificate of Service *of the Order (Docket No. 1021)* (RE: related document(s)[1021](#) Generic Order) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/24/2021) |
| 08/24/2021 | [1035](#) (2 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by Official Committee of Unsecured Creditors (RE: related document(s)[1034](#) Application for Compensation filed by Interested Party Locke Lord LLP). Hearing scheduled for 9/14/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Boldissar, C.) (Entered: 08/24/2021) |
| 08/24/2021 | [1034](#) (103 pgs; 3 docs) | Third Application for Compensation *and Reimbursement of Expenses for the Period from February 1, 2021 through May 31, 2021* for Locke Lord LLP, Creditor Comm. Aty, Fee: $314,147.50, Expenses: $8,280.95. Filed by Locke Lord LLP (Attachments: # [1](#) Exhibit 1 # [2](#) Proposed Order) (Boldissar, C.) (Entered: 08/24/2021) |

| | | |
|---|---|---|
| 08/24/2021 | 1033<br>(2 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)1032 Motion to Approve Compromise under Rule 9019 filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). Hearing scheduled for 9/14/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Mintz, Mark) (Entered: 08/24/2021) |
| 08/24/2021 | 1032<br>(31 pgs; 3 docs) | Motion to Approve Compromise under Rule 9019 *Debtor's Motion for Entry of an Order (I) Approving Settlement Agreement with the United States of America and Robert Romero, Pursuant to Bankruptcy Rule 9019, and (II) Granting Related Relief* Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit A - Settlement Agreement # 2 Exhibit B - Proposed Order) (Mintz, Mark) (Entered: 08/24/2021) |
| 08/24/2021 | 1031<br>(9 pgs) | Certificate of Service *of the Order (Docket No. 1026)* (RE: related document(s)1026 Order Scheduling Status Conference) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/24/2021) |
| 08/23/2021 | 1030<br>(3 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by Kinsella Media, LLC (RE: related document(s)1029 Application for Compensation filed by Consultant Kinsella Media, LLC). Hearing scheduled for 9/14/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Cantor, Linda) (Entered: 08/23/2021) |
| 08/23/2021 | 1029<br>(77 pgs) | Application for Compensation *Second and Final Application For Allowance And Payment Of Compensation And Reimbursement Of Expenses Of Kinsella Media, LLC As Expert Noticing Consultant For The Official Committee Of Unsecured Creditors For The Period From August 31, 2020 Through July 31, 2021* for Kinsella Media, LLC, Consultant, Fee: $91,187.50, Expenses: $4,600.00. Filed by Kinsella Media, LLC (Cantor, Linda) (Entered: 08/23/2021) |
| 08/20/2021 | 1028<br>(8 pgs) | Certificate of Service *of the Order Granting Debtors Motion for Entry of an Order,Pursuant to §§ 105(A), 362(D), and 363 of the Bankruptcy Codeand Bankruptcy Rule 9019, (I) Authorizing, But Not Directing, Termination of Trusts, and (II) Granting Related Relief (Docket No. 1013)* (RE: related document(s)1013 Order on Motion for Authority) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/20/2021) |
| 08/20/2021 | 1027<br>(7 pgs) | Certificate of Service *of the Order (I) Appointing a Legal Representative to Represent the Interests of Unknown Tort Claimants, and (II) Approving the Retention of Michael R. Hogan as the Unknown Tort Claims Representative, Nunc Pro Tunc to July 26, 2021 (Docket No. 1012)* (RE: related document(s)1012 Generic Order) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/20/2021) |
| 08/20/2021 | 1026<br>(3 pgs; 2 docs) | Order Scheduling Virtual Hearing to Discuss E-Discovery Matters. Signed on August 20, 2021 Status Conference to be held on 8/27/2021 at 03:00 PM at SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 and Zoom Video Conference. (Rouchon, H) (Entered: 08/20/2021) |

| | | |
|---|---|---|
| 08/20/2021 | 🔵 1025<br>(1 pg) | Order Granting Motion To Enroll Co-Counsel Pro Hac Vice IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)1003 Motion to Appear pro hac vice filed by Interested Party Twin City Insurance Company, Interested Party First State Insurance Company) Signed on August 20, 2021. (Rouchon, H) (Entered: 08/20/2021) |
| 08/20/2021 | 🔵 1024<br>(10 pgs) | Certificate of Service *of the Debtors Second Status Report on the Motion to Compel Debtors (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004 Order (Docket No. 1016)* (RE: related document(s)1016 Document filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/20/2021) |
| 08/19/2021 | 🔵 1023<br>(6 pgs) | Certificate of Service Filed by James Doe, Ed Roe (Gisleson, Soren). Related document(s) 1007 Notice filed by Creditor James Doe, 1008 Notice filed by Creditor Ed Roe, 1009 Notice of Appeal filed by Creditor Ed Roe, Creditor James Doe. Modified to add links on 8/20/2021 (Rouchon, H). (Entered: 08/19/2021) |
| 08/19/2021 | 🔵 1022<br>(9 pgs) | Certificate of Service *of the Order Granting the Debtors Motion for Entry of an Order Authorizing the Sale of Immovable Property (Docket No. 1011)* (RE: related document(s)1011 Order) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/19/2021) |
| 08/19/2021 | 🔵 1021<br>(1 pg) | Order Denying Motion for Order Reopening Abuse Claims Bar Date for Additional 60-Day Period IT IS FURTHER ORDERED that Counsel for Debtor shall serve this order on the required parties and file a certificate of service to that effect within three (3) business days. (RE: related document(s)927 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on August 19, 2021. (Rouchon, H) (Entered: 08/19/2021) |
| 08/19/2021 | ⚫ 1020 | Memo to Record of hearing held 8/19/2021 (RE: (related document(s)804 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors, 814 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 821 Reply filed by Creditor Committee Official Committee of Unsecured Creditors, 909 Document filed by Creditor Committee Official Committee of Unsecured Creditors, 962 Document filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 982 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1014 Notice of Agenda (Complex Case) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 1017 Notice of Agenda (Complex Case) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans. TELEPHONIC APPEARANCES: Samantha Oppenheim and Dirk Wegmann, Counsel for the Debtor; Amanda B. George, Counsel for the Office of the U.S. Trustee; Davin Boldissar and Andrew Cain, Counsel for Official Committee of Abuse Claimants; Doug Stewart for the Official Commercial Creditors Committee; David Waguespack, Counsel for Hancock Whitney Bank; David Walle and Jim Cain, Counsel for Catholic Mutual Relief Society; Doug Draper for the Apostolates; John Elrod for TMI Trust Company; and Sarah Hunkler for Twin City Fire Insurance and First City Fire Insurance. The Court preliminarily approved the Joint Motion of the Debtor and the Official Committee of Unsecured |

| | | |
|---|---|---|
| | | Creditors to Appoint Mediator, [ECF Doc. 982], which is contingent on the approval of Chief Circuit Judge Priscilla R. Owen. The parties provided an update on the outstanding discovery requests in connection with the Official Committee of Unsecured Creditors Motion to Compel Debtors (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004 Order, (the Motion to Compel), [ECF Doc. 804]. The Court CONTINUED the Motion to Compel to the next omnibus hearing date on 9/14/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Arnold, Ellen) (Entered: 08/19/2021) |
| 08/19/2021 | 🔵 1019 (1 pg) | Notice of Docketing Record on Appeal. Civil Action Number: 21-cv-1573 Section: T Magistrate: 3(RE: (related document(s)1009 Notice of Appeal filed by Creditor Ed Roe, Creditor James Doe) (Rouchon, H) (Entered: 08/19/2021) |
| 08/19/2021 | 🔵 1018 (14 pgs; 2 docs) | Document / Status Report (as of August 19, 2021) of the Official Committee of Unsecured Creditors on the Motion to Compel Debtor's (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004 Order Filed by Official Committee of Unsecured Creditors (RE: (related document(s)804 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors) (Attachments: # 1 Exhibit A) (Boldissar, C.) (Entered: 08/19/2021) |
| 08/18/2021 | 🔵 1017 (3 pgs) | Notice of Agenda in re Chapter 11 Complex Case Notice of Amended Agenda The Roman Catholic Church for the Archdiocese of New Orleans. Hearing scheduled for 8/19/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Mintz, Mark) (Entered: 08/18/2021) |
| 08/18/2021 | 🔵 1016 (13 pgs; 2 docs) | Document Debtor's Second Status Report on the Motion to Compel Debtor's (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004 Order Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)804 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors) (Attachments: # 1 Exhibit A) (Mintz, Mark) (Entered: 08/18/2021) |
| 08/18/2021 | 🔵 1015 (2 pgs) | Withdrawal of Objection to Joint Motion of the Debtor and the Official Committee of Unsecured Creditors to Appoint Mediator Filed by First State Insurance Company, Twin City Insurance Company (RE: (related document(s)982 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Maloz, Wilson) (Entered: 08/18/2021) |
| 08/18/2021 | 🔵 1014 (3 pgs) | Notice of Agenda in re Chapter 11 Complex Case The Roman Catholic Church for the Archdiocese of New Orleans. Hearing scheduled for 8/19/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Mintz, Mark) (Entered: 08/18/2021) |
| 08/18/2021 | 🔵 1013 (3 pgs) | Order Granting Debtors Motion for Entry of an Order, Pursuant to §§ 105(a), 362(d), and 363 of the Bankruptcy Code and Bankruptcy Rule 9019, (I) Authorizing, But Not Directing, Termination of Trusts, and (II) Granting Related Relief IT IS FURTHER ORDERED that Counsel shall serve this Order on the required parties and file a certificate of service to that effect within three (3) business days. (RE: related document(s)979 |

| | | |
|---|---|---|
| | | Motion for Authority filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on August 18, 2021. (Rouchon, H) (Entered: 08/18/2021) |
| 08/18/2021 | 1012 (5 pgs) | Order Granting Debtors Motion for Entry of Order, (I) Appointing a Legal Representative to Represent the Interests of Unknown Tort Claimants, and (II) Approving the Retention of Michael R. Hogan as the Unknown Tort Claims Representative, Nunc Pro Tunc to July 26, 2021 IT IS FURTHER ORDERED that Counsel shall serve this Order on the required parties and file a certificate of service to that effect within three (3) business days. (RE: related document(s)967 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on August 18, 2021. (Rouchon, H) (Entered: 08/18/2021) |
| 08/18/2021 | 1011 (20 pgs) | Order Granting the Debtor's Motion for Entry of an Order Authorizing the Sale of Immovable Property IT IS FURTHER ORDERED that movant shall serve this Order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. Signed on August 18, 2021 (RE: related document(s)889 Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 926 Order, 998 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Rouchon, H) (Entered: 08/18/2021) |
| 08/18/2021 | 1010 | Memo to Record of hearing held on August 17, 2021. (RE: (related document(s)926 Order, 975 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 992 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, Notice of Hearing, 998 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 999 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). TELEPHONIC APPEARANCES: Mark Mintz and Samantha Oppenheim, Counsel for the Debtor; C. Davin Boldissar, Counsel for the Official Committee of Unsecured Creditors; Will Robbins, Counsel for the Official Committee of Unsecured Commercial Creditors; Amanda George, Trial Attorney, Office of the United States Trustee; Timothy Madden and Jeff Burmaster for DFM Investments, LLC; John Duck and Philip Sherman for St. Elizabeth Estates. The Court approved the revised proposed sale order, [ECF Doc. 999], and authorized the sale of immovable property. (Arnold, Ellen) (Entered: 08/18/2021) |
| 08/18/2021 | | Receipt of filing fee for Notice of Appeal( 20-10846) [appeal,ntcapl] ( 298.00). Receipt number A7469163, amount $ 298.00. (re:Doc# 1009) (U.S. Treasury) (Entered: 08/18/2021) |
| 08/18/2021 | 1009 (5 pgs) | Notice of Appeal to District Court . Fee Amount $298. Filed by James Doe, Ed Roe (RE: (related document(s)991 Opinion) Appellant Designation due by 09/1/2021. (Gisleson, Soren) (Entered: 08/18/2021) |
| 08/18/2021 | 1008 (2 pgs) | Notice *Joinder* Filed by Ed Roe (RE: related document(s)1007 Notice filed by Creditor James Doe). (Gisleson, Soren) (Entered: 08/18/2021) |
| 08/18/2021 | 1007 (2 pgs) | Notice *of Joinder* Filed by James Doe (RE: related document(s)1005 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors). (Gisleson, Soren) (Entered: 08/18/2021) |

| | | |
|---|---|---|
| 08/17/2021 | 🌐 1006<br>(2 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by Official Committee of Unsecured Creditors (RE: related document(s)1005 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing scheduled for 9/14/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Boldissar, C.) (Entered: 08/17/2021) |
| 08/17/2021 | 🌐 1005<br>(10 pgs; 2 docs) | Motion *Motion to Amend Findings Entered Under August 4, 2021 Memorandum Opinion and Order Pursuant to Federal Rule of Bankruptcy Procedure 7052* (RE: related document(s)991 Opinion) Filed by C. Davin Boldissar of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) (Boldissar, C.) (Entered: 08/17/2021) |
| 08/17/2021 | 🌐 1004<br>(8 pgs) | Certificate of Service *of Notice of Revised Proposed Sale Order.* (RE: related document(s)999 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/17/2021) |
| 08/17/2021 | 🌐 1003<br>(6 pgs; 4 docs) | Motion to Appear pro hac vice Filed by Wilson Lewis Maloz III of Larzelere Picou Wells Simpson Lonero, LLC on behalf of First State Insurance Company, Twin City Insurance Company (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Maloz, Wilson) (Entered: 08/17/2021) |
| 08/17/2021 | 🌐 1002<br>(2 pgs) | Order Denying as Moot the Remaining Alternative Relief Requested in the Motion of TMI Trust Company at Doc 521 Signed on August 17, 2021 (RE: related document(s)521 Motion filed by Creditor TMI Trust Company, 745 Memorandum Opinion and Order, 772 Notice of Appointment of Creditors' Committee filed by U.S. Trustee Office of the U.S. Trustee, 792 Notice filed by U.S. Trustee Office of the U.S. Trustee, 854 Application to Employ filed by Official Committee of Unsecured Commercial Creditors, 899 Status Report filed by Creditor TMI Trust Company, 901 Response filed by U.S. Trustee Office of the U.S. Trustee) (Rouchon, H) (Entered: 08/17/2021) |
| 08/16/2021 | 🌐 1001<br>(8 pgs) | Certificate of Service *of Notice of Winning Bid.* (RE: related document(s)998 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/16/2021) |
| 08/16/2021 | 🌐 1000<br>(10 pgs) | Certificate of Service *of Notice of Revised Proposed Orders.* (RE: related document(s)997 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/16/2021) |
| 08/16/2021 | 🌐 999<br>(43 pgs; 3 docs) | Notice *of Revised Proposed Sale Order* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)926 Order, 975 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 992 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, Notice of Hearing, 998 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). (Attachments: # 1 Exhibit A - Revised Proposed Sale Order # 2 Exhibit B - Redline) (Mintz, Mark) (Entered: 08/16/2021) |

| | | |
|---|---|---|
| 08/13/2021 | ● 998<br>(46 pgs; 4 docs) | Notice *of Winning Bid* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)926 Order, 975 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 992 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, Notice of Hearing). (Attachments: # 1 Exhibit 1 - Winning Bid Purchase Agreement # 2 Exhibit 2 - Proposed Sale Order # 3 Exhibit 3 - Supplemental Declaration of Elizabeth Lacombe) (Mintz, Mark) (Entered: 08/13/2021) |
| 08/13/2021 | ● 997<br>(21 pgs; 5 docs) | Notice *of Revised Proposed Orders* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)967 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 979 Motion for Authority filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). (Attachments: # 1 Exhibit A-1 # 2 Exhibit A-2 # 3 Exhibit B-1 # 4 Exhibit B-2) (Mintz, Mark) (Entered: 08/13/2021) |
| 08/13/2021 | ● 996<br>(10 pgs) | Declaration Under Penalty of Perjury for Non-individual Debtors *Ordinary Course Declaration of Willis Towers Watson US LLC* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Ashley, Laura) (Entered: 08/13/2021) |
| 08/12/2021 | ● 995<br>(9 pgs; 2 docs) | Objection with Certificate of Service *to the Joint Motion of the Debtor and the Official Committee of Unsecured Creditors to Appoint Mediator* Filed by First State Insurance Company, Twin City Insurance Company (RE: (related document(s)982 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 8/19/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Exhibit Proposed Order) (Maloz, Wilson) (Entered: 08/12/2021) |
| 08/12/2021 | ● 994<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Wilson Lewis Maloz III on behalf of First State Insurance Company, Twin City Insurance Company. (Maloz, Wilson) (Entered: 08/12/2021) |
| 08/10/2021 | ● 993<br>(9 pgs) | Certificate of Service *of the Notice of Auction, Sale Hearing, and Sale (Docket No. 992)* (RE: related document(s)992 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, Notice of Hearing) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/10/2021) |
| 08/09/2021 | ● 992<br>(3 pgs) | Notice *of Auction, Sale Hearing, and Sale* Filed by, Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)926 Order). Hearing scheduled for 8/17/2021 at 01:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Mintz, Mark) (Entered: 08/09/2021) |
| 08/04/2021 | ● | Deadline(s) Updated. (Rouchon, H) (Entered: 08/04/2021) |
| 08/04/2021 | ● 991<br>(28 pgs) | Memorandum Opinion and Order. Signed on August 4, 2021 (RE: related document(s)203 Motion to Dismiss Case filed by Creditor Committee Official Committee of Unsecured Creditors, 336 Support Memorandum filed by Creditor Ed Roe, 338 Objection filed by Creditor Hancock Whitney Bank, 341 Objection filed by Interested Party Apostolates, 345 Objection filed by Debtor The Roman Catholic Church for the |

| | | Archdiocese of New Orleans, 355 Order Placing Matter Under Advisement) (Rouchon, H) (Entered: 08/04/2021) |
|---|---|---|
| 08/02/2021 | 990 (6 pgs) | Certificate of Service *of Order Granting Debtors Expedited Motion for Entry of an Order (I) Approving Settlement Agreement with Shell Oil Company, Pursuant to Bankruptcy Rule 9019, and (II) Granting Related Relief.* (RE: related document(s)986 Order on Motion to Approve Compromise under Rule 9019) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/02/2021) |
| 08/02/2021 | 989 (10 pgs) | Certificate of Service *of i. Joint Motion of the Debtor and the Official Committee of Unsecured Creditors to Appoint Mediator; and ii. Notice of Hearing.* (RE: related document(s)982 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 983 Notice of Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/02/2021) |
| 07/30/2021 | 988 | Memo to Record of Status Conference held 7/30/2021 (related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). PARTICIPATING TELEPHONICALLY: Mark Mintz, Counsel for the Debtor; C. Davin Boldissar, Counsel for the Official Committee of Unsecured Creditors; Will Robbins, Counsel for the Official Committee of Unsecured Commercial Creditors; Nellwynn Voorhies, Counsel for Donlin Recano; and Amanda George, Trial Attorney, Office of the United States Trustee. (Raymond, C) (Entered: 07/30/2021) |
| 07/30/2021 | 987 (8 pgs) | Certificate of Service *of a.Debtors Motion for Entry of an Order, Pursuant to §§ 105(a), 362(d), and 363 of the Bankruptcy Code and Bankruptcy Rule 9019, (I) Authorizing, But Not Directing, Termination of Trusts, and (II) Granting Related Relief (Docket No. 979); and b.Notice of Hearing (Docket No. 980)* (RE: related document(s)979 Motion for Authority filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 980 Notice of Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 07/30/2021) |
| 07/30/2021 | 986 (3 pgs; 2 docs) | Order Granting Debtor's Expedited Motion for Entry of an Order (I) Approving Settlement Agreement with Shell Oil Company, Pursuant to Bankruptcy Rule 9019, and (II) Granting Related Relief (RE: related document(s)952 Motion to Approve Compromise under Rule 9019 filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on July 30, 2021. (Rouchon, H) (Entered: 07/30/2021) |
| 07/30/2021 | 985 (10 pgs) | Certificate of Service *of the Notice of Designation of Stalking-Horse Bidder (Docket No. 975)* (RE: related document(s)975 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 07/30/2021) |
| 07/29/2021 | 984 (2 pgs) | Order Granting Application to Employ Stegall, Benton, Melancon & Associates, LLC as Real Estate Appraiser/Valuation Expert IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)907 Application to Employ with Affidavit of Disinterestedness filed by Creditor Committee Official |

| | | |
|---|---|---|
| | | Committee of Unsecured Creditors) Signed on July 29, 2021. (Rouchon, H) (Entered: 07/29/2021) |
| 07/29/2021 | 983<br>(2 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)982 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). Hearing scheduled for 8/19/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Mintz, Mark) (Entered: 07/29/2021) |
| 07/29/2021 | 982<br>(12 pgs; 2 docs) | Joint Motion *of the Debtor and the Official Committee of Unsecured Creditors to Appoint Mediator* Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit A - Proposed Order) (Mintz, Mark) (Entered: 07/29/2021) |
| 07/29/2021 | 981<br>(1 pg) | Withdrawal of Motion Filed by Angela Freeman (RE: (related document(s)936 Motion for Relief From Stay filed by Interested Party Angela Freeman) (Gettes, Jeremy) (Entered: 07/29/2021) |
| 07/29/2021 | 980<br>(2 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)979 Motion for Authority filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). Hearing scheduled for 8/19/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Mintz, Mark) (Entered: 07/29/2021) |
| 07/29/2021 | 979<br>(33 pgs; 7 docs) | Motion for Authority *Debtor's Motion for Entry of an Order, Pursuant to §§ 105(a), 362(d), and 363 of the Bankruptcy Code and Bankruptcy Rule 9019, (I) Authorizing, But Not Directing, Termination of Trusts, and (II) Granting Related Relief* Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit A - Will # 2 Exhibit B - Order dated December 8, 1999 # 3 Exhibit C - Petition to Modify Trust # 4 Exhibit D - Judgment # 5 Exhibit E - Letter # 6 Exhibit F - Proposed Order) (Mintz, Mark) (Entered: 07/29/2021) |
| 07/28/2021 | 978<br>(7 pgs) | Certificate of Service *of i. Motion for Entry of an Order (I) Appointing a Legal Representative to Represent the Interests of Unknown Tort Claimants, and (II) Authorizing the Retention of Michael R. Hogan as the Unknown Tort Claims Representative, Nunc Pro Tunc, to July 26, 2021; and ii. Notice of Hearing.* (RE: related document(s)967 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 969 Notice of Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 07/28/2021) |
| 07/28/2021 | 977<br>(50 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on July 22, 2021 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 8/4/2021. Redaction Request Due By |

| | | |
|---|---|---|
| | | 8/18/2021. Redacted Transcript Submission Due By 8/30/2021. Transcript access will be restricted through 10/26/2021. (Nunnery, J.) Modified on 10/26/2021 to remove access restrictions. (Nunnery, J.). (Entered: 07/28/2021) |
| 07/28/2021 | 🔘976 (4 pgs) | Declaration Under Penalty of Perjury for Non-individual Debtors *Ordinary Course Declaration of Post & Schell, P.C.* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (McCaffrey, Caroline) (Entered: 07/28/2021) |
| 07/28/2021 | 🔘975 (2 pgs) | Notice *of Designation of Stalking-Horse Bidder* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)926 Order). (Mintz, Mark) (Entered: 07/28/2021) |
| 07/26/2021 | 🔘974 (7 pgs) | Certificate of Service *of Debtor's Status Report on the Motion to Compel Debtor's (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004 Order.* (RE: related document(s)962 Document filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 07/26/2021) |
| 07/26/2021 | 🔘973 (7 pgs) | Certificate of Service *of Order Granting Ex Parte Motion for Expedited Hearing on Debtors Expedited Motion for Entry of an Order (I) Approving Settlement Agreement with Shell Oil Company, Pursuant to Bankruptcy Rule 9019, and (II) Granting Related Relief.* (RE: related document(s)955 Order on Motion to Expedite Hearing) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 07/26/2021) |
| 07/26/2021 | 🔘972 (1 pg) | Order Granting Angela Freeman's Motion For Leave To File a Reply Memorandum IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)971 Motion for Leave filed by Interested Party Angela Freeman) Signed on July 26, 2021. (Rouchon, H) (Entered: 07/26/2021) |
| 07/26/2021 | 🔘971 (8 pgs; 2 docs) | Motion for Leave *to File Reply Memorandum* (RE: related document(s)936 Motion for Relief From Stay filed by Interested Party Angela Freeman) Filed by Jeremy Gettes of Gertler Law Firm on behalf of Angela Freeman (Attachments: # 1 Angela Freeman's Reply to Wynhoven's Opposition to Motion for Relief from Stay) (Gettes, Jeremy) (Entered: 07/26/2021) |
| 07/26/2021 | 🔘970 (705 pgs; 21 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 06/30/2021 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 1 - Statement of Cash Receipts and Disbursements # 2 2 - Balance Sheet # 3 3 - Statement of Operations # 4 4 - Accounts Receivable Aging # 5 5 - Accounts Payable Aging # 6 6 - Schedule of Payments to Professionals # 7 7 - Schedule of Payments to Insiders # 8 8 - All Bank Statements and Bank Reconciliations - PART 1 # 9 8 - All Bank Statements and Bank Reconciliations - PART 2 # 10 8 - All Bank Statements and Bank Reconciliations - PART 3 # 11 8 - All Bank Statements and Bank Reconciliations - PART 4 # 12 8 - All Bank Statements and Bank Reconciliations - PART 5 # 13 8 - All Bank Statements and Bank Reconciliations - PART 6 # 14 8 - All Bank Statements and Bank Reconciliations - PART 7 # 15 8 - All Bank Statements and Bank Reconciliations - PART 8 # 16 8 - All Bank |

| | | |
|---|---|---|
| | | Statements and Bank Reconciliations - PART 9 # 17 8 - All Bank Statements and Bank Reconciliations - PART 10 # 18 8 - All Bank Statements and Bank Reconciliations - PART 11 # 19 8 - All Bank Statements and Bank Reconciliations - PART 12 # 20 8 - All Bank Statements and Bank Reconciliations - PART 13) (Oppenheim, Samantha) (Entered: 07/26/2021) |
| 07/26/2021 | ⬤ 969<br>(2 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)967 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). Hearing scheduled for 8/19/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Futrell, Elizabeth) (Entered: 07/26/2021) |
| 07/26/2021 | ⬤ 968<br>(19 pgs; 3 docs) | Certificate of Service Filed by JW Doe (Attachments: # 1 Exhibit A # 2 Exhibit B) (Bruno, Joseph). Related document(s) 963 Order Dismiss/Withdraw Document. Modified to add link on 7/27/2021 (Rouchon, H). (Entered: 07/26/2021) |
| 07/26/2021 | ⬤ 967<br>(28 pgs; 4 docs) | Motion *for Entry of an Order (I) Appointing a Legal Representative to Represent the Interests of Unknown Tort Claimants, and (II) Authorizing the Retention of Michael R. Hogan as the Unknown Tort Claims Representative Nunc Pro Tunc, to July 26, 2021* Filed by Elizabeth J. Futrell on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Futrell, Elizabeth) (Entered: 07/26/2021) |
| 07/26/2021 | ⬤ 966 | Memo to Record of hearing held 7/22/2021 (related document(s)804 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors, 814 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 821 Reply filed by Creditor Committee Official Committee of Unsecured Creditors, 909 Status Report on Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors, 927 Motion for Order Reopening Abuse Claims Bar Date for Additional Sixty (60) Day Period filed by Creditor Committee Official Committee of Unsecured Creditors, 935 Objection filed by Creditor Committee Official Committee of Unsecured Commercial Creditors, 938 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 939 Opposition filed by Interested Party Apostolates, 954 Reply filed by Creditor Committee Official Committee of Unsecured Creditors, 956 Notice of Agenda (Complex Case) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 962 Status Report on Motion to Compel filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). TELEPHONIC APPEARANCES: Mark Mintz, Allison Kingsmill, and Samantha Oppenheim, Counsel for the Debtor; Amanda B. George, Trial Attorney, Office of the U.S. Trustee; Davin Boldissar, James Stang, and Andrew Cain, Counsel for Official Committee of Unsecured Creditors; Will Robbins, Counsel for the Official Committee of Unsecured Commercial Creditors; David Waguespack, Counsel for Hancock Whitney Bank; Douglas Draper, Counsel for the Apostolates; Mark Fisher, Counsel for Catholic Mutual Relief Society; John Elrod, Counsel for TMI Trust Company; and Roger Stetter, Counsel for Neal Pollet. After hearing arguments from counsel, the Court DENIED the Motion to Reopen the Abuse Claims Bar Date. The Court will issue an order to this effect within seven (7) days. The Court heard updates from the parties on the Motion to Compel Debtors Production and Debtors Status Report thereon. As to |

| | | |
|---|---|---|
| | | request 71, the Court ordered that the parties shall finalize search terms for email records by Tuesday, July 27, 2021 and rolling production of identified records shall begin August 10, 2021. The Court CONTINUED the hearing on the Motion to Compel to the next omnibus hearing date on 8/19/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283, to allow the parties to provide an updated status on this and debtor's responses to other outstanding discovery requests. (Raymond, C) (Entered: 07/26/2021) |
| 07/23/2021 | 🌐 965 | Memo to Record of Status Conference held 7/23/2021 (related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). PARTICIPATING TELEPHONICALLY: Mark Mintz, Counsel for the Debtor; C. Davin Boldissar, Counsel for the Official Committee of Unsecured Creditors; Will Robbins, Counsel for the Official Committee of Unsecured Commercial Creditors; Nellwynn Voorhies, Counsel for Donlin Recano; and Amanda George, Trial Attorney, Office of the United States Trustee. (Raymond, C) (Entered: 07/23/2021) |
| 07/23/2021 | 🌐 964 (1 pg) | Order to Continue Hearing on Motion- TMI Trust Companys Status Report Regarding Its Motion for Order (I),Requiring the United States Trustee to Appoint a Separate Committee of Unsecured Creditors and/or (II) Reinstating TMI Trust Company as a Member of and Reconstituting the Official Committee of Unsecured Creditors. Signed on July 23, 2021 (RE: related document(s)899 Document filed by Creditor TMI Trust Company, 901 Response filed by U.S. Trustee Office of the U.S. Trustee) Hearing scheduled for 8/19/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Nunnery, J.) (Entered: 07/23/2021) |
| 07/22/2021 | 🌐 963 (2 pgs; 2 docs) | Order Granting Motion to Withdraw Document (the "Motion for Leave"). IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. Signed on July 22, 2021 (RE: related document(s)919 Motion to Seal Document filed by Creditor JW Doe, 921 Generic Motion filed by Creditor JW Doe) (Nunnery, J.) (Entered: 07/22/2021) |
| 07/22/2021 | 🌐 962 (8 pgs; 2 docs) | Document *Debtor's Status Report on the Motion to Compel Debtor's (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004 Order* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)804 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors) (Attachments: # 1 Exhibit A) (Mintz, Mark) (Entered: 07/22/2021) |
| 07/22/2021 | 🌐 961 | Memo to Record of hearing scheduled for 7/22/2021 (RE: (related document(s)899 TMI TRUST COMPANYS STATUS REPORT REGARDING ITS MOTION FOR ORDER (I) REQUIRING THE UNITED STATES TRUSTEE TO APPOINT A SEPARATE COMMITTEE OF UNSECURED CREDITORS AND/OR (II) REINSTATING TMI TRUST COMPANY AS A MEMBER OF AND RECONSTITUTING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS (Related to ECF 521) Filed by TMI Trust Company (Rubin, David), 901 Response filed by U.S. Trustee Office of the U.S. Trustee) Hearing continued to next omnibus hearing date 8/19/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code |

| | | 9318283. (Arnold, Ellen) (Entered: 07/22/2021) |
|---|---|---|
| 07/21/2021 | 🔘960<br>(4 pgs; 2 docs) | Certificate of Service Filed by Angela Freeman (RE: (related document(s)948 Order on Motion to Expedite Hearing) (Attachments: # 1 Exhibit Exh 1 Master Service List) (Gettes, Jeremy) (Entered: 07/21/2021) |
| 07/21/2021 | 🔘959<br>(7 pgs) | Certificate of Service (RE: related document(s)952 Motion to Approve Compromise under Rule 9019 filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 953 Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 07/21/2021) |
| 07/21/2021 | 🔘958<br>(2 pgs) | Order Granting Seventh Motion to Extend Time/Deadline for Filing Complaint to Determine Dischargeability of Debt. IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)950 Motion to Extend Time filed by Creditor United States of America/Dept.of Justice) Signed on July 21, 2021. (Nunnery, J.) (Entered: 07/21/2021) |
| 07/21/2021 | 🔘957<br>(7 pgs) | Certificate of Service (RE: related document(s)949 Order on Motion to Extend/Limit Exclusivity Period) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 07/21/2021) |
| 07/21/2021 | 🔘956<br>(3 pgs) | Notice of Agenda in re Chapter 11 Complex Case The Roman Catholic Church for the Archdiocese of New Orleans. Hearing scheduled for 7/22/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Mintz, Mark) (Entered: 07/21/2021) |
| 07/21/2021 | 🔘955<br>(2 pgs) | Order Granting Motion to Expedite Hearing IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)952 Motion to Approve Compromise under Rule 9019 filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 953 Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on July 21, 2021. Hearing scheduled for 8/2/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Nunnery, J.) (Entered: 07/21/2021) |
| 07/21/2021 | 🔘954<br>(25 pgs; 5 docs) | Omnibus Reply with Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: (related document(s)927 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors, 935 Objection filed by Creditor Committee Official Committee of Unsecured Commercial Creditors, 938 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 939 Opposition filed by Interested Party Apostolates) Hearing scheduled for 7/22/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Boldissar, C.) (Entered: 07/21/2021) |

| | | |
|---|---|---|
| 07/20/2021 | 953<br>(5 pgs; 2 docs) | Motion to Expedite Hearing (RE: related document(s)952 Motion to Approve Compromise under Rule 9019 filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Proposed Order) (Mintz, Mark) (Entered: 07/20/2021) |
| 07/20/2021 | 952<br>(31 pgs; 3 docs) | Motion to Approve Compromise under Rule 9019 *Debtor's Expedited Motion for Entry of an Order (I) Approving Settlement Agreement with Shell Oil Company, Pursuant to Bankruptcy Rule 9019, and (II) Granting Related Relief* Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit A - Settlement Agreement # 2 Exhibit B - Proposed Order) (Mintz, Mark) (Entered: 07/20/2021) |
| 07/20/2021 | 951<br>(17 pgs) | Certificate of Service *of the Debtors Objection to Official Committee of Unsecured Creditors Motion for Order Reopening Abuse Claims Bar Date for Additional 60-Day Period (Docket No. 938)* (RE: related document(s)938 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 07/20/2021) |
| 07/20/2021 | 950<br>(3 pgs) | Unopposed Motion to Extend Time *to Determine Dishchargeability of Debt* Filed by Glenn K. Schreiber of U.S. Attorney's Office on behalf of United States of America/Dept.of Justice (Schreiber, Glenn) (Entered: 07/20/2021) |
| 07/20/2021 | 949<br>(2 pgs) | Order Granting the Third Motion to Extend the Debtor's Exclusivity Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof. IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)914 Motion to Extend/Limit Exclusivity Period filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on July 20, 2021. (Nunnery, J.) (Entered: 07/20/2021) |
| 07/20/2021 | | Hearing Scheduled (RE: (related document(s)945 Opposition filed by Creditor Wynhoven Health Care Center) Hearing scheduled for 8/2/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Nunnery, J.) (Entered: 07/20/2021) |
| 07/20/2021 | 948<br>(1 pg) | Order Granting Motion to Expedite Hearing IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)936 Motion for Relief From Stay filed by Interested Party Angela Freeman, 940 Motion to Expedite Hearing filed by Interested Party Angela Freeman) Signed on July 20, 2021. Hearing scheduled for 8/2/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Nunnery, J.) (Entered: 07/20/2021) |
| 07/20/2021 | 947 | Memo to Record of hearing scheduled for 7/22/2021 (related document(s)914 Motion to Extend/Limit Exclusivity Period filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). After review of the record and pleadings, proper service having been |

| | | made, and no objection having been filed, the Court will GRANT the motion WITHOUT HEARING. Counsel for debtor is to submit an order within two (2) days. (Raymond, C) (Entered: 07/20/2021) |
|---|---|---|
| 07/19/2021 | 946 | Memo to Record of hearing scheduled for 7/22/2021 (related document(s)907 Application to Employ Stegall, Benton, Melancon & Associates, LLC as Real Estate Appraiser/Valuation Expert with Affidavit of Disinterestedness filed by Creditor Committee Official Committee of Unsecured Creditors). After review of the record and pleadings, proper service having been made and no objection having been filed, the Court will APPROVE the application WITHOUT HEARING. Counsel for mover is to submit the proposed order within two (2) days. (Raymond, C) (Entered: 07/19/2021) |
| 07/19/2021 | 945 (28 pgs; 3 docs) | Opposition with Certificate of Service Filed by Wynhoven Health Care Center (RE: (related document(s)936 Motion for Relief From Stay filed by Interested Party Angela Freeman) (Attachments: # 1 Exhibit # 2 Exhibit) (Draper, Douglas) (Entered: 07/19/2021) |
| 07/16/2021 | | Hearing Reset to Teleconference Line(RE: (related document(s)939 Opposition filed by Interested Party Apostolates) Hearing scheduled for 7/22/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Nunnery, J.) (Entered: 07/16/2021) |
| 07/16/2021 | 944 (10 pgs) | Certificate of Service *for Motion for Expedited Hearing* Filed by Angela Freeman (RE: (related document(s)940 Motion to Expedite Hearing filed by Interested Party Angela Freeman) (Gettes, Jeremy) (Entered: 07/16/2021) |
| 07/16/2021 | 943 (10 pgs) | Certificate of Service *for Motion for Relief from Automatic Stay* Filed by Angela Freeman (RE: (related document(s)936 Motion for Relief From Stay filed by Interested Party Angela Freeman) (Gettes, Jeremy) (Entered: 07/16/2021) |
| 07/16/2021 | 942 (8 pgs; 2 docs) | Certificate of Service *Amended* Filed by Apostolates (RE: (related document(s)939 Opposition filed by Interested Party Apostolates) (Attachments: # 1 Matrix) (Draper, Douglas) (Entered: 07/16/2021) |
| 07/16/2021 | 941 (8 pgs; 2 docs) | Certificate of Service Filed by Apostolates (RE: (related document(s)939 Opposition filed by Interested Party Apostolates) (Attachments: # 1 Matrix) (Draper, Douglas) (Entered: 07/16/2021) |
| 07/16/2021 | 940 (2 pgs) | Motion to Expedite Hearing *On Freeman's Motion for Relief from Automatic Stay* (RE: related document(s)936 Motion for Relief From Stay filed by Interested Party Angela Freeman) Filed by Jeremy Gettes of Gertler Law Firm on behalf of Angela Freeman (Gettes, Jeremy) (Entered: 07/16/2021) |
| 07/16/2021 | 939 (165 pgs; 7 docs) | Opposition with Certificate of Service Filed by Apostolates (RE: (related document(s)927 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors) Hearing scheduled for 7/22/2021 at 01:30 PM (check with court for location). (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit) (Draper, Douglas) (Entered: 07/16/2021) |

| | | |
|---|---|---|
| 07/16/2021 | 🔵 938<br>(107 pgs; 9 docs) | Objection with Certificate of Service Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)927 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors) Hearing scheduled for 7/22/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8) (Mintz, Mark) (Entered: 07/16/2021) |
| 07/15/2021 | 🔵 937<br>(11 pgs) | Certificate of Service Filed by Official Committee of Unsecured Commercial Creditors (RE: (related document(s)935 Objection filed by Creditor Committee Official Committee of Unsecured Commercial Creditors) (Robbins, William) (Entered: 07/15/2021) |
| 07/15/2021 | | Receipt of filing fee for Motion for Relief From Stay( 20-10846) [motion,mrlfsty] ( 188.00). Receipt number A7441214, amount $ 188.00. (re:Doc# 936) (U.S. Treasury) (Entered: 07/15/2021) |
| 07/15/2021 | 🔵 936<br>(17 pgs; 5 docs) | Motion for Relief from Stay . Fee Amount $188. Filed by Jeremy Gettes of Gertler Law Firm on behalf of Angela Freeman (Attachments: # 1 Exhibit State Court Petition # 2 Exhibit Dismissal of Cathloic Mutual # 3 Exhibit Settlement Offer # 4 Exhibit Notice of Suggestion) (Gettes, Jeremy) (Entered: 07/15/2021) |
| 07/15/2021 | 🔵 935<br>(12 pgs) | Objection with Certificate of Service Filed by Official Committee of Unsecured Commercial Creditors (RE: (related document(s)927 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors) Hearing scheduled for 7/22/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Robbins, William) (Entered: 07/15/2021) |
| 07/14/2021 | 🔵 934<br>(14 pgs) | Declaration Of Linda Cantor Re: Notice Of Debtors Non-Compliance With Fee Order Filed by Official Committee of Unsecured Creditors (RE: (related document(s)933 Notice filed by Creditor Committee Official Committee of Unsecured Creditors) (Cantor, Linda) (Entered: 07/14/2021) |
| 07/14/2021 | 🔵 933<br>(5 pgs) | Failure to Comply with Court Order Notice *Notice Of Debtors Non-Compliance With Fee Order* Filed by Official Committee of Unsecured Creditors (RE: related document(s)876 Order on Application for Compensation). (Cantor, Linda) (Entered: 07/14/2021) |
| 07/06/2021 | 🔵 932<br>(6 pgs) | Certificate of Service *of Order Approving Terms of Stipulation Concerning Sexual Abuse Survivor John Does Motion to Lift Stay.* (RE: related document(s)925 Stipulation and Order) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 07/06/2021) |
| 07/06/2021 | 🔵 931<br>(22 pgs) | Certificate of Service *of Order Approving Bidding Procedures and Auction and Sale Notice and Granting Related Relief; and Letter Regarding Auction and Sale of 4119 St. Elizabeth Drive, Kenner, Louisiana* (RE: related document(s)926 Order) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 07/06/2021) |
| 07/06/2021 | 🔵 930<br>(6 pgs) | Certificate of Service *of Order on Motion to Redact.* (RE: related document(s)923 Order on Motion to Redact) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 07/06/2021) |

| | | |
|---|---|---|
| 07/01/2021 | ⬤ 929 | Memo to Record of Status Conference held 6/28/2021 (related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). Appearances: Mark Mintz, Counsel for the Debtor; Jim Stang (by telephone) and C. Davin Boldissar, Counsel for the Official Committee of Unsecured Creditors; Will Robbins, Counsel for the Official Committee of Unsecured Commercial Creditors; Nellwynn Voorhies, Counsel for Donlin Recano; Amanda George, Trial Attorney, Office of the United States Trustee; and Frank DAmico Jr. (by telephone), Counsel for certain creditors. (Raymond, C) (Entered: 07/01/2021) |
| 07/01/2021 | ⬤ 928<br>(2 pgs) | Notice of Hearing with Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: related document(s)927 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing scheduled for 7/22/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Boldissar, C.) (Entered: 07/01/2021) |
| 07/01/2021 | ⬤ 927<br>(43 pgs; 6 docs) | Motion *for Order Reopening Abuse Claims Bar Date for Additional 60-Day Period* Filed by C. Davin Boldissar of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Proposed Order) (Boldissar, C.) (Entered: 07/01/2021) |
| 07/01/2021 | ⬤ 926<br>(21 pgs) | Order Approving Bidding Procedures and Auction and Sale Notice and Granting Related Relief IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. Signed on July 1, 2021 (RE: related document(s)889 Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 902 Response filed by Creditor Committee Official Committee of Unsecured Creditors, 903 Response filed by Creditor Committee Official Committee of Unsecured Commercial Creditors, 910 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Sale Hearing scheduled for 8/17/2021 at 01:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 07/01/2021) |
| 07/01/2021 | ⬤ 925<br>(2 pgs) | Order Approving Terms of Stipulation Concerning Sexual Abuse Survivor John Doe's Motion to Lift Stay IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. Signed on July 1, 2021 (RE: related document(s)860 Motion for Relief From Stay filed by Creditor John Doe, 897 Stipulation filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Rouchon, H) (Entered: 07/01/2021) |
| 07/01/2021 | ⬤ 924 | Memo to Record of hearing held 6/17/2021 (related document(s)804 Motion to Compel Production of Documents filed by Creditor Committee Official Committee of Unsecured Creditors, 814 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 821 Reply filed by Creditor Committee Official Committee of Unsecured Creditors, 860 Motion for Relief From Stay filed by Creditor John Doe, 889 Motion For Sale of Property Free and Clear of Liens under 11 USC |

363(f) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 899 Status Report Regarding the Motion for Order Requiring the U.S. Trustee to Appoint a Separate Committee of Unsecured Creditors and/or Reinstating TMI Trust Company as a Member of and Reconstituting the Official Committee of Unsecured Creditors filed by Creditor TMI Trust Company, 901 Response filed by U.S. Trustee Office of the U.S. Trustee, 902 Response filed by Creditor Committee Official Committee of Unsecured Creditors, 903 Response filed by Creditor Committee Official Committee of Unsecured Commercial Creditors, 906 Notice of Agenda (Complex Case) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 909 Document filed by Creditor Committee Official Committee of Unsecured Creditors). TELEPHONIC APPEARANCES: Mark Mintz, Allison Kingsmill, and Samantha Oppenheim, Counsel for the Debtor; Amanda B. George, Trial Attorney, Office of the U.S. Trustee; Davin Boldissar and Andrew Cain, Counsel for Official Committee of Unsecured Creditors; Will Robbins, Counsel for the Official Committee of Unsecured Commercial Creditors; David Waguespack, Counsel for Hancock Whitney Bank; Douglas Draper and Leslie Collins Counsel for the Apostolates; John Elrod, Counsel for TMI Trust Company; Christy Shubert, Counsel for John Doe; and John Duck and Phillip Sherman, Counsel for Brian Crantz. The Court APPROVED the Joint Stipulation filed by the parties resolving John Does Motion for Relief from Stay. The parties have submitted a proposed order for the Court to review. The Court GRANTED Debtors Motion Approving Bidding Procedures and Authorizing Sale, subject to the terms and dates discussed on the record, with a Bid Deadline of August 6, 2021, an Auction Date of August 13, 2021 at 10:00 A.M, and the Sale Hearing before the Court on August 17, 2021 at 1:00 P.M. The Debtor has circulated and submitted a proposed order for the Court to review. The Court also heard arguments on the Official Committee of Unsecured Creditors Motion to Compel Debtors Production of Documents, and CONTINUED the matter to July 22, 2021 at 1:30 p.m., by SECTION A TeleConference Line: 1-888-684-8852, Access Code 9318283. The Debtor is instructed to provide to the movant by Friday, June 25, 2021, the outstanding financial information requested and information on Debtors process for comprehensively identifying the Debtors personal property, including property in possession of non-Debtor affiliates. By the hearing on July 22, 2021, Debtor is to provide an update on the status of its review of hard-copy personnel files and also provide more robust reports: a) listing the Debtors personal property of significant value and each items location; and b) identifying the Debtors restricted assets and the Debtors efforts to obtain and provide the records thereof. Finally, the Court heard arguments relating to the TMI Trust Companys Status Report Regarding its Motion for Order (I) Requiring the United States Trustee to Appoint a Separate Committee of Unsecured Creditors and/or (II) Reinstating TMI Trust Company as a Member of and Reconstituting the Official Committee of Unsecured Creditors. The matter is CONTINUED to 7/22/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283, to allow the Court to review whether any remaining matters raised in the motion are moot. (Raymond, C) (Entered: 07/01/2021)

| | | |
|---|---|---|
| 07/01/2021 | 923<br>(1 pg) | Order Granting Motion to Redact (RE: related document(s)920 Motion to Redact filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on July 1, 2021. (Rouchon, H) (Entered: 07/01/2021) |

| | | |
|---|---|---|
| 07/01/2021 | 🔵 922<br>(6 pgs) | Certificate of Service *of Motion to Redact Relates to [ECF No.918]* (RE: related document(s)920 Motion to Redact filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 07/01/2021) |
| 06/30/2021 | 🔵 921<br>(2 pgs) | Motion *to Withdraw Motion for Leave* (RE: related document(s)919 Motion to Seal Document filed by Creditor JW Doe) Filed by Joseph M. Bruno Sr of Bruno & Bruno on behalf of JW Doe (Bruno, Joseph) (Entered: 06/30/2021) |
| 06/29/2021 | | Receipt of filing fee for Motion to Redact( 20-10846) [motion,mredact] ( 26.00). Receipt number A7426881, amount $ 26.00. (re:Doc# 920) (U.S. Treasury) (Entered: 06/29/2021) |
| 06/29/2021 | 🔵 920<br>(194 pgs; 4 docs) | Motion to Redact Fee Amount $26.00 Filed by Samantha Oppenheim of Jones Walker LLP on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Part 5 of May Report # 2 Part 8 of May Report # 3 Proposed Order) (Oppenheim, Samantha) (Entered: 06/29/2021) |
| 06/28/2021 | 🔵 919<br>(5 pgs; 3 docs) | Motion to Seal Document Filed by Joseph M. Bruno Sr of Bruno & Bruno on behalf of JW Doe (Attachments: # 1 Memorandum in Support # 2 Motion to Allow Filing) (Bruno, Joseph) (Entered: 06/28/2021) |
| 06/25/2021 | 🔵 918<br>(832 pgs; 10 docs) | Chapter 11 Financial Report for Filing Period May 1, 2021 to May 31, 2021 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Part 2 # 2 Part 3 # 3 Part 4 # 4 Part 5 # 5 Part 6 # 6 Part 7 # 7 Part 8) (Oppenheim, Samantha) Additional attachment(s) added on 7/1/2021 (Rouchon, H). (Entered: 06/25/2021) |
| 06/22/2021 | 🔵 917<br>(7 pgs) | Certificate of Service (RE: related document(s)914 Motion to Extend/Limit Exclusivity Period filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 915 Notice of Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 06/22/2021) |
| 06/21/2021 | 🔵 916<br>(2 pgs) | Order Approving First Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Berkeley Research Group, LLC as Financial Advisor for the Official Committee of Unsecured Creditors for the Period From June 17, 2020 Through March 31, 2021. fees awarded: $252386.00, expenses awarded: $3889.52 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)891 Application for Compensation filed by Financial Advisor Berkeley Research Group, LLC) Signed on June 21, 2021. (Rouchon, H). (Entered: 06/21/2021) |
| 06/21/2021 | 🔵 915<br>(2 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)914 Motion to Extend/Limit Exclusivity Period filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). Hearing scheduled for 7/22/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Mintz, Mark) (Entered: 06/21/2021) |

| | | |
|---|---|---|
| 06/21/2021 | 914<br>(18 pgs; 2 docs) | Third Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit A - Proposed Order) (Mintz, Mark) (Entered: 06/21/2021) |
| 06/17/2021 | 913<br>(10 pgs) | Certificate of Service Filed by Official Committee of Unsecured Commercial Creditors (RE: (related document(s)912 Notice of Appearance and Request for Notice filed by Creditor Committee Official Committee of Unsecured Commercial Creditors) (Smeltz, Nicholas) (Entered: 06/17/2021) |
| 06/17/2021 | 912<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Nicholas Smeltz on behalf of Official Committee of Unsecured Commercial Creditors. (Smeltz, Nicholas) (Entered: 06/17/2021) |
| 06/17/2021 | 911<br>(10 pgs) | Certificate of Service *of the Notice of Filing Revised and Supplemental Exhibits to Debtors Motion for Entry of Orders: (I) Approving Bidding Procedures and Stalking Horse Protections, and (II) Authorizing the Sale of Immovable Property (Docket No. 910)* (RE: related document(s)910 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 06/17/2021) |
| 06/16/2021 | 910<br>(141 pgs; 12 docs) | Notice *of Filing Revised and Supplemental Exhibits to Debtor's Motion for Entry of Orders: (I) Approving Bidding Procedures and Stalking Horse Protections, and (II) Authorizing the Sale of Immovable Property* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)889 Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11) (Mintz, Mark) (Entered: 06/16/2021) |
| 06/16/2021 | 909<br>(12 pgs; 2 docs) | Document */ Status Report on the Motion to Compel Debtor's (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004 Order* Filed by Official Committee of Unsecured Creditors (RE: (related document(s)804 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors) (Attachments: # 1 Exhibit 1) (Boldissar, C.) (Entered: 06/16/2021) |
| 06/16/2021 | 908<br>(2 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by Official Committee of Unsecured Creditors (RE: related document(s)907 Application to Employ with Affidavit of Disinterestedness filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing scheduled for 7/22/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Boldissar, C.) (Entered: 06/16/2021) |
| 06/16/2021 | 907<br>(57 pgs; 4 docs) | Application to Employ with Affidavit of Disinterestedness FINAL Stegall, Benton, Melancon & Associates, LLC as Real Estate Appraiser/Valuation Expert Filed by C. Davin Boldissar of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Proposed Order) (Boldissar, C.) (Entered: 06/16/2021) |

| | | |
|---|---|---|
| 06/16/2021 | 🌐 906<br>(3 pgs) | Notice of Agenda in re Chapter 11 Complex Case The Roman Catholic Church for the Archdiocese of New Orleans. Hearing scheduled for 6/17/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Mintz, Mark) (Entered: 06/16/2021) |
| 06/15/2021 | 🌐 905 | Memo to Record of hearing scheduled for 6/17/2021 (related document(s)891 First Interim Application for Compensation and Reimbursement of Expenses for Berkeley Research Group LLP, Financial Advisors for Official Committee of Unsecured Creditors, filed by Financial Advisor Berkeley Research Group, LLC). After review of the record and pleadings, proper service having been made, and no objection having been filed, the Court will APPROVE the application WITHOUT HEARING. Mover is to submit an order within two (2) days. (Raymond, C) (Entered: 06/15/2021) |
| 06/14/2021 | 🌐 904<br>(10 pgs) | Certificate of Service Filed by Official Committee of Unsecured Commercial Creditors (RE: (related document(s)903 Response filed by Creditor Committee Official Committee of Unsecured Commercial Creditors) (Stewart, Paul) (Entered: 06/14/2021) |
| 06/14/2021 | 🌐 903<br>(2 pgs) | Response with Certificate of Service Filed by Official Committee of Unsecured Commercial Creditors (RE: (related document(s)889 Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 6/17/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Stewart, Paul) (Entered: 06/14/2021) |
| 06/14/2021 | 🌐 902<br>(24 pgs; 3 docs) | Response with Certificate of Service *and Reservation of Rights of the Official Committee of Unsecured Creditors to Debtor's Motion for Entry of Orders: (I) Approving Bidding Procedures and Stalking Horse Protections, and (II) Authorizing the Sale of Immovable Property* Filed by Official Committee of Unsecured Creditors (RE: (related document(s)889 Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 6/17/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Boldissar, C.) (Entered: 06/14/2021) |
| 06/14/2021 | 🌐 901<br>(14 pgs; 2 docs) | Response with Certificate of Service Filed by Office of the U.S. Trustee (RE: (related document(s)899 Document filed by Creditor TMI Trust Company) (Attachments: # 1 Certificate of Service) (George, Amanda) (Entered: 06/14/2021) |
| 06/11/2021 | 🌐 900<br>(4 pgs) | Certificate of Service Filed by TMI Trust Company (RE: (related document(s)899 Document filed by Creditor TMI Trust Company) (Rubin, David) (Entered: 06/11/2021) |

| | | |
|---|---|---|
| 06/11/2021 | 🔵 899<br>(16 pgs) | Document *TMI TRUST COMPANYS STATUS REPORT REGARDING ITS MOTION FOR ORDER (I) REQUIRING THE UNITED STATES TRUSTEE TO APPOINT A SEPARATE COMMITTEE OF UNSECURED CREDITORS AND/OR (II) REINSTATING TMI TRUST COMPANY AS A MEMBER OF AND RECONSTITUTING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS (Related to ECF 521)* Filed by TMI Trust Company (Rubin, David) (Entered: 06/11/2021) |
| 06/08/2021 | 🔵 898<br>(7 pgs) | Certificate of Service *of the Joint Stipulation Concerning Sexual Abuse Survivor John Does Motion to Lift Stay [Relates to ECF No. 860] (Docket No. 897)* (RE: related document(s)897 Stipulation filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 06/08/2021) |
| 06/07/2021 | 🔵 897<br>(6 pgs; 2 docs) | Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and John Doe Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)860 Motion for Relief From Stay filed by Creditor John Doe) (Attachments: # 1 Proposed Order) (Mintz, Mark) (Entered: 06/07/2021) |
| 06/02/2021 | 🔵 896<br>(12 pgs) | Certificate of Service *of the Fourth Statement Regarding Compensation of Ordinary Course Professionals (Docket No. 893)* (RE: related document(s)893 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 06/02/2021) |
| 06/01/2021 | 🔵 895<br>(10 pgs) | Certificate of Service (RE: related document(s)889 Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 890 Notice of Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 06/01/2021) |
| 06/01/2021 | 🔵 894<br>(2 pgs) | Order Granting Sixth Motion to Extend Time for Deadline for Filing Complaint to Determine Dischargeability of Debt. IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)887 Motion to Extend Time filed by Creditor United States of America/Dept.of Justice) Signed on May 28, 2021. (Nunnery, J.) (Entered: 06/01/2021) |
| 05/28/2021 | 🔵 893<br>(3 pgs; 2 docs) | Notice *Fourth Statement Regarding Compensation of Ordinary Course Professionals* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)269 Generic Order). (Attachments: # 1 Exhibit A) (Ashley, Laura) (Entered: 05/28/2021) |
| 05/27/2021 | 🔵 892<br>(3 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by Official Committee of Unsecured Creditors (RE: related document(s)891 Application for Compensation filed by Financial Advisor Berkeley Research Group, LLC). Hearing scheduled for 6/17/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Cantor, Linda) (Entered: 05/27/2021) |

| | | |
|---|---|---|
| 05/27/2021 | 🌐 891<br>(163 pgs; 8 docs) | Application for Compensation *First Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Berkeley Research Group, LLC as Financial Advisor for the Official Committee of Unsecured Creditors for the Period From June 17, 2020 Through March 31, 2021* for Berkeley Research Group, LLC, Other Professional, Fee: $252,386.00, Expenses: $3,889.52. Filed by Berkeley Research Group, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Proposed Order and Certificate) (Cantor, Linda) (Entered: 05/27/2021) |
| 05/27/2021 | 🌐 890<br>(2 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)889 Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). Hearing scheduled for 6/17/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Mintz, Mark) (Entered: 05/27/2021) |
| 05/27/2021 | | Receipt of filing fee for Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f)( 20-10846) [motion,msal363f] ( 188.00). Receipt number A7401325, amount $ 188.00. (re:Doc# 889) (U.S. Treasury) (Entered: 05/27/2021) |
| 05/27/2021 | 🌐 889<br>(82 pgs; 6 docs) | Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) *Motion for Entry of Orders: (I) Approving Bidding Procedures and Stalking Horse Protections, and (II) Authorizing the Sale of Immovable Property* Fee Amount $188. Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit 1 - Proposed Bidding Procedures Order # 2 Exhibit 2 - Proposed Bidding Procedures # 3 Exhibit 3 - Proposed Auction and Sale Notice # 4 Exhibit 4 - Proposed Sale Order # 5 Exhibit 5 - Draft Purchase Agreement) (Mintz, Mark) (Entered: 05/27/2021) |
| 05/27/2021 | ⚫ 888 | Memo to Record (related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). Appearances: Mark Mintz for the Debtor; Jim Stang (by telephone) and C. Davin Boldissar, Counsel for the Official Committee of Unsecured Creditors; Will Robbins, Counsel for the Official Committee of Unsecured Commercial Creditors; Nellwynn Voorhies (by telephone), for Donlin Recano; Amanda George, Trial Attorney, Office of the United States Trustee; and Frank DAmico Jr. (by telephone), Counsel for certain creditors. Status conference held 5/26/2021. (Arnold, Ellen) (Entered: 05/27/2021) |
| 05/26/2021 | 🌐 887<br>(3 pgs) | Unopposed Motion to Extend Time *for Deadline for Filing Complaint to Determine Dischargability of Debt* Filed by Glenn K. Schreiber of U.S. Attorney's Office on behalf of United States of America/Dept.of Justice (Schreiber, Glenn) (Entered: 05/26/2021) |
| 05/25/2021 | 🌐 886<br>(8 pgs) | Certificate of Service *of the Supplemental and Amended Protective Order (Docket No. 885)* (RE: related document(s)885 Amended Order) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 05/25/2021) |
| 05/24/2021 | 🌐 885<br>(5 pgs) | Supplemental and Amended Protective Order IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and |

| | | |
|---|---|---|
| | | the LBRs and file a certificate of service to that effect within three (3) days. Signed on May 24, 2021 (RE: related document(s)729 Amended Order, 864 Joint Motion to Amend and Supplement Protective Order filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Rouchon, H) (Entered: 05/24/2021) |
| 05/24/2021 | 884 | Correspondence Received by Court - Sealed Document (Rouchon, H) (Entered: 05/24/2021) |
| 05/24/2021 | 883 (641 pgs; 8 docs) | Chapter 11 Financial Report for Filing Period April 1, 2021 to April 30, 2021 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Part 2 # 2 Part 3 # 3 Part 4 # 4 Part 5 # 5 Part 6 # 6 Part 7 # 7 Part 8) (Oppenheim, Samantha) (Entered: 05/24/2021) |
| 05/21/2021 | 882 (19 pgs) | Certificate of Service Filed by Official Committee of Unsecured Commercial Creditors (RE: (related document(s)881 Order on Application to Employ) (Stewart, Paul) (Entered: 05/21/2021) |
| 05/21/2021 | 881 (2 pgs) | Order Granting Application for Entry of an Order Authorizing the Retention and Employment of Dundon Advisors LLC, as Financial Advisor to the Official Committee of Unsecured Commercial Creditors Effective as of April 14, 2021 IT IS FURTHER ORDERED that the Commercial Committee shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)854 Application to Employ with Affidavit of Disinterestedness filed by Creditor Committee Official Committee of Unsecured Commercial Creditors) Signed on May 21, 2021. (Rouchon, H) (Entered: 05/21/2021) |
| 05/21/2021 | 880 (10 pgs) | Certificate of Service *Re Affidavit of Service* (RE: related document(s)864 Motion to Amend filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 865 Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 05/21/2021) |
| 05/20/2021 | 879 | Memo to Record of hearing held 5/20/2021 (related document(s)804 Motion to Compel Debtor's Production of Documents and Privilege Log Related to Rule 2004 Order filed by Creditor Committee Official Committee of Unsecured Creditors, 814 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 821 Reply filed by Creditor Committee Official Committee of Unsecured Creditors, 854 Application to Employ Dundon Advisors LLC as Financial Advisor with Affidavit of Disinterestedness filed by Creditor Committee Official Committee of Unsecured Commercial Creditors, 864 Joint Motion to Amend and Supplement Protective Order filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 869 Response filed by Creditor Committee Official Committee of Unsecured Creditors, 871 Notice of Agenda (Complex Case) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). TELEPHONIC APPEARANCES: Mark Mintz and Samantha Oppenheim, Counsel for the Debtor; Amanda B. George, Trial Attorney, Office of the U.S. Trustee; Davin Boldissar and Andrew Cain, Counsel for Official Committee of Unsecured Creditors; P. Douglas Stewart, Counsel for the Official Committee of Unsecured Commercial Creditors; David Waguespack, Counsel for Hancock Whitney Bank; David Walle, Counsel for Catholic Mutual Relief Society; and Donald Reichert for Mr. and Mrs. Dolce. The Court found the Motion to Allow Filing of Late Formal Proof of Claim |

| | | |
|---|---|---|
| | | [ECF No. 838] already resolved by the order at Doc. 870. The Court GRANTED the Motion for Entry of Agreed Supplemental and Amended Protective Order and will review the proposed order submitted by the parties. The Court APPROVED the Application for Retention and Employment of Dundon Advisors LLC, as Financial Advisor to the Official Committee of Unsecured Commercial Creditors after overruling the Response. The movant is to submit a proposed order within two (2) days. The Motion to Compel Debtors (1) Production of Documents, and (2) Privilege Log and the Objection and Reply thereto are CONTINUED to 6/17/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Raymond, C) (Entered: 05/20/2021) |
| 05/20/2021 | 878 (19 pgs) | Certificate of Service Filed by Official Committee of Unsecured Commercial Creditors (RE: (related document(s)874 Order on Application to Employ) (Stewart, Paul) (Entered: 05/20/2021) |
| 05/20/2021 | 877 (2 pgs) | Order Granting The Official Committee of Unsecured Creditors Application for Entry of an Order Authorizing the Retention and Employment of Zobrio, Inc., as its Computer Consultant, Effective as of April 19, 2021 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)850 Application to Employ with Affidavit of Disinterestedness filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on May 20, 2021. (Rouchon, H) (Entered: 05/20/2021) |
| 05/20/2021 | 876 (2 pgs) | Order Approving Second Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP as Co-Counsel for the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from October 1, 2020 through March 31, 2021, fees awarded: $642955.50, expenses awarded: $14452.25 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)842 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on May 20, 2021. (Rouchon, H) (Entered: 05/20/2021) |
| 05/20/2021 | 875 (2 pgs) | Order Approving Second Interim Application of Locke Lord LLP as Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from October 1, 2020 through January 31, 2021, fees awarded: $490612.50, expenses awarded: $7988.69 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)840 Application for Compensation filed by Interested Party Locke Lord LLP) Signed on May 20, 2021. (Rouchon, H) (Entered: 05/20/2021) |
| 05/20/2021 | 874 (3 pgs) | Order on the Application for Approval of Stewart Robbins Brown & Altazan, LLC as Counsel to the Official Committee of Unsecured Commercial Creditors Effective as of March 15, 2021 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who |

| | | |
|---|---|---|
| | | will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)817 Application to Employ with Affidavit of Disinterestedness filed by Creditor Committee Official Committee of Unsecured Commercial Creditors) Signed on May 20, 2021. (Rouchon, H) (Entered: 05/20/2021) |
| 05/19/2021 | 873 | Memo to Record of hearing scheduled for 5/20/2021 (related document(s)817 Application to Employ Stewart, Robbins, Brown and Altazan, LLC as Attorneys with Affidavit of Disinterestedness filed by Creditor Committee Official Committee of Unsecured Commercial Creditors, 840 Second Application for Compensation and Reimbursement of Expenses for Locke Lord LLP, Attorney for Unsecured Creditors Committee, filed by Interested Party Locke Lord LLP, 842 Second Interim Application for Compensation and Reimbursement of Expenses for Pachulski, Stang, Ziehl and Jones, LLP, Co-Counsel for Unsecured Creditors Committee, filed by Creditor Committee Official Committee of Unsecured Creditors, 850 Application to Employ Zobrio, Inc., Computer Consultant, with Affidavit of Disinterestedness filed by Creditor Committee Official Committee of Unsecured Creditors). After review of the record and pleadings, proper service having been made, and no objections having been filed, the Court will APPROVE the applications WITHOUT HEARING. Counsel are to submit the proposed orders within two (2) days. (Raymond, C) (Entered: 05/19/2021) |
| 05/19/2021 | 872 (8 pgs) | Certificate of Service *of the Agreed Order (Docket No. 870)* (RE: related document(s)870 Consent Order) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 05/19/2021) |
| 05/19/2021 | 871 (4 pgs) | Notice of Agenda in re Chapter 11 Complex Case The Roman Catholic Church for the Archdiocese of New Orleans. Hearing scheduled for 5/20/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Mintz, Mark) (Entered: 05/19/2021) |
| 05/18/2021 | 870 (3 pgs) | Agreed Order IT IS FURTHER ORDERED that counsel for the Debtor shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. Signed on May 18, 2021 (RE: related document(s)800 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 813 Opposition filed by Interested Party Angela Dolce, 815 Response filed by Creditor Committee Official Committee of Unsecured Creditors, 827 Motion for Relief From Stay filed by Interested Party Angela Dolce, 838 Motion to Extend Time filed by Interested Party Angela Dolce) (Rouchon, H) (Entered: 05/18/2021) |
| 05/17/2021 | 869 (3 pgs) | Response with Certificate of Service *Limited Response* Filed by Official Committee of Unsecured Creditors (RE: related document(s)854 Application to Employ with Affidavit of Disinterestedness filed by Creditor Committee Official Committee of Unsecured Commercial Creditors) Hearing scheduled for 5/20/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Boldissar, C.) (Entered: 05/17/2021) |
| 05/17/2021 | 868 (43 pgs) | Certificate of Service *of i.Cover letter personalized with the Name and Address of the claimant; ii.Request By Original Committee and Consent Form; iii.Request by Commercial Committee and Consent Form; and* |

| | | |
|---|---|---|
| | | *iv.Request By The Debtor and Consent Form* (RE: related document(s)844 Generic Order) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 05/17/2021) |
| 05/14/2021 | ⬤ 867<br>(7 pgs) | Certificate of Service *of Order Granting Ex Parte Motion for Expedited Hearing on Expedited Joint Motion of the Debtor and the Official Committee of Unsecured Creditors for Entry of Agreed Supplemental and Amended Protective Order.* (RE: related document(s)866 Order on Motion to Expedite Hearing) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 05/14/2021) |
| 05/14/2021 | ⬤ 866<br>(2 pgs) | Order Granting Motion to Expedite Hearing on the Expedited Joint Motion of the Debtor and the Official Committee of Unsecured Creditors for Entry of Agreed Supplemental and Amended Protective Order IT IS FURTHER ORDERED that movant shall immediately serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect. (RE: related document(s)864 Motion to Amend filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 865 Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on May 14, 2021. Hearing scheduled for 5/20/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 05/14/2021) |
| 05/14/2021 | ⬤ 865<br>(6 pgs; 2 docs) | Joint Motion to Expedite Hearing *Ex Parte Motion for Expedited Hearing on Expedited Joint Motion of the Debtor and the Official Committee of Unsecured Creditors for Entry of Agreed Supplemental and Amended Protective Order* (RE: related document(s)864 Motion to Amend filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Proposed Order) (Mintz, Mark) (Entered: 05/14/2021) |
| 05/14/2021 | ⬤ 864<br>(10 pgs; 2 docs) | Joint Motion to Amend *Expedited Joint Motion of the Debtor and the Official Committee of Unsecured Creditors for Entry of Agreed Supplemental and Amended Protective Order* (RE: related document(s)729 Amended Order) Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit A - Supplemental and Amended Protective Order) (Mintz, Mark) (Entered: 05/14/2021) |
| 05/12/2021 | ⬤ | Deficiency Satisfied(RE: (related document(s)857 Notice of Deficiency) (Rouchon, H) (Entered: 05/12/2021) |
| 05/12/2021 | ⬤ 863<br>(12 pgs; 2 docs) | Notice of Hearing with Certificate of Service Filed by John Doe (RE: related document(s)860 Motion for Relief From Stay filed by Creditor John Doe). Hearing scheduled for 6/17/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Court Service Page) (Lamothe, Frank) (Entered: 05/12/2021) |
| 05/11/2021 | ⬤ 862<br>(2 pgs) | Order Granting Motion to Extend Time for Robert Romero to File a Complaint to Determine Dischargeability of Debt IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) |

| | | |
|---|---|---|
| | | days. (RE: related document(s)861 Motion to Extend Time filed by Creditor Robert Romero) Signed on May 11, 2021. (Rouchon, H) (Entered: 05/11/2021) |
| 05/10/2021 | 861 (4 pgs; 2 docs) | Fifth Motion to Extend Time *for Filing Complaint to Determine Dischargeability of Debt* Filed by Alicia M. Bendana of Lugenbuhl, Wheaton, Peck, Rankin & Hubbard on behalf of Robert Romero (Attachments: # 1 Exhibit A) (Bendana, Alicia) (Entered: 05/10/2021) |
| 05/10/2021 | | Receipt of filing fee for Motion for Relief From Stay( 20-10846) [motion,mrlfsty] ( 188.00). Receipt number B7385660, amount $ 188.00. (re:Doc# 860) (U.S. Treasury) (Entered: 05/10/2021) |
| 05/10/2021 | 860 (19 pgs; 3 docs) | Motion for Relief from Stay *in Doe vs. Archdiocese of New Orleans No. 20-1368 USDC*. Fee Amount $188. Filed by Frank E. Lamothe III on behalf of John Doe (Attachments: # 1 Notice of Hearing # 2 Court Service Page) (Lamothe, Frank) (Entered: 05/10/2021) |
| 05/07/2021 | 859 (19 pgs) | Certificate of Service Filed by Official Committee of Unsecured Commercial Creditors (RE: (related document(s)858 Order on Motion to Expedite Hearing) (Robbins, William) (Entered: 05/07/2021) |
| 05/07/2021 | 858 (2 pgs) | Order Granting Motion to Expedite Hearing on Application for Entry of an Order Authorizing the Retention and Employment of Dundon Advisers LLC, as Financial Advisor to The Official Committee of Unsecured Commercial Creditors Effective as of April 14, 2021 IT IS FURTHER ORDERED that movant shall immediately serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect. (RE: related document(s)854 Application to Employ with Affidavit of Disinterestedness filed by Creditor Committee Official Committee of Unsecured Commercial Creditors, 855 Motion to Expedite Hearing filed by Creditor Committee Official Committee of Unsecured Commercial Creditors) Signed on May 7, 2021. Hearing scheduled for 5/20/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 05/07/2021) |
| 05/07/2021 | 857 (1 pg) | Notice of Deficiency Document filed using incorrect event code. Motion requires a notice of hearing with 21-day notice and certificate of service. The corrected filing must be submitted within 2 business days. Otherwise, the court may issue an order to show cause as to why the document was not corrected, or may strike the pleading. You may contact the court for further procedural information.(RE: (related document(s)848 Exparte Motion for Relief from Stay filed by Creditor John Doe) Deficiency Correction due by 5/10/2021. (Rouchon, H) (Entered: 05/07/2021) |
| 05/07/2021 | 856 (22 pgs) | Certificate of Service Filed by Official Committee of Unsecured Commercial Creditors (RE: (related document(s)854 Application to Employ with Affidavit of Disinterestedness filed by Creditor Committee Official Committee of Unsecured Commercial Creditors, 855 Motion to Expedite Hearing filed by Creditor Committee Official Committee of Unsecured Commercial Creditors) (Robbins, William) (Entered: 05/07/2021) |
| 05/07/2021 | 855 (5 pgs; 2 docs) | Ex Parte Motion to Expedite Hearing *on Application for Entry of An Order Authorizing the Retention and Employment of Dundon Advisers LLC as Financial Advisor to The Official Committee of Unsecured* |

| | | |
|---|---|---|
| | | *Commercial Creditors Effective as of April 14, 2021* (RE: related document(s)854 Application to Employ with Affidavit of Disinterestedness filed by Creditor Committee Official Committee of Unsecured Commercial Creditors) Filed by William Shandler Robbins of Stewart Robbins Brown & Altazan, LLC on behalf of Official Committee of Unsecured Commercial Creditors (Attachments: # 1 Exhibit Proposed Order) (Robbins, William) (Entered: 05/07/2021) |
| 05/07/2021 | 854<br>(48 pgs; 4 docs) | Application to Employ with Affidavit of Disinterestedness FINAL Dundon Advisers LLC as Financial Advisor Filed by William Shandler Robbins of Stewart Robbins Brown & Altazan, LLC on behalf of Official Committee of Unsecured Commercial Creditors (Attachments: # 1 Exhibit Proposed Order # 2 Exhibit Declaration of Matthew J. Dundon in Support of Application of The Official Commercial Committee of Unsecured Commercial Creditors to Employ Dundon Advisers LLC as Financial Advisor # 3 Exhibit Declaration of Chairman in Support of Application of The Official Commercial Committee of Unsecured Commercial Creditors to Employ Dundon Advisers LLC as Financial Advisor) (Robbins, William) (Entered: 05/07/2021) |
| 05/06/2021 | 853<br>(2 pgs) | Order Granting Motion to Expedite Hearing on Application for Entry of an OrderAuthorizing the Retention and Employment of Zobrio, Inc., as Computer Consultant, Effective as of April 19, 2021 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)850 Application to Employ with Affidavit of Disinterestedness filed by Creditor Committee Official Committee of Unsecured Creditors, 851 Motion to Expedite Hearing filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on May 6, 2021. Hearing scheduled for 5/20/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 05/06/2021) |
| 05/06/2021 | 852<br>(5 pgs; 2 docs) | Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: related document(s)850 Application to Employ with Affidavit of Disinterestedness filed by Creditor Committee Official Committee of Unsecured Creditors, 851 Motion to Expedite Hearing filed by Creditor Committee Official Committee of Unsecured Creditors) (Attachments: # 1 Exhibit 1) (Boldissar, C.) (Entered: 05/06/2021) |
| 05/06/2021 | 851<br>(5 pgs; 2 docs) | Ex Parte Motion to Expedite Hearing *on the Application for Entry of an Order Authorizing the Retention and Employment of Zobrio, Inc., as Computer Consultant, Effective as of April 19, 2021* (RE: related document(s)850 Application to Employ with Affidavit of Disinterestedness filed by Creditor Committee Official Committee of Unsecured Creditors) Filed by C. Davin Boldissar of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) (Boldissar, C.) (Entered: 05/06/2021) |
| 05/06/2021 | 850<br>(49 pgs; 4 docs) | Application to Employ with Affidavit of Disinterestedness FINAL Zobrio, Inc. as Computer Consultant Filed by C. Davin Boldissar of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Proposed Order) (Boldissar, C.) (Entered: 05/06/2021) |

| | | |
|---|---|---|
| 05/05/2021 | 🔵 849<br>(8 pgs) | BNC Certificate of Mailing - PDF Document(RE: (related document(s)845 Order to Continue Hearing on Motion) Notice Date 05/05/2021. (Admin.) (Entered: 05/05/2021) |
| 05/05/2021 | 🔵 848<br>(8 pgs; 2 docs) | *See Doc 860 for Correct Filing* Exparte Motion for Relief from Stay Filed by Frank E. Lamothe III on behalf of John Doe (Attachments: # 1 Proposed Order) (Lamothe, Frank) Modified on 5/24/2021 (Rouchon, H). (Entered: 05/05/2021) |
| 05/03/2021 | 🔵 847<br>(11 pgs) | Certificate of Service *of Order on the Official Committee of Unsecured Creditors Motion to Supplement the Claims Bar Date Order.* (RE: related document(s)844 Generic Order) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 05/03/2021) |
| 05/03/2021 | 🔵 846<br>(13 pgs) | Adversary case 21-01016. Complaint by John Asare-Dankwah, John Asare-Dankwah against A.A. Doe. Fee Amount $350. (02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))) (Shelby, Patrick) (Entered: 05/03/2021) |
| 04/30/2021 | 🔵 845<br>(1 pg) | Order to Continue Hearing on Motion To Compel Debtors (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to 2004 Order Signed on April 30, 2021 (RE: related document(s)804 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors, 814 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 821 Reply filed by Creditor Committee Official Committee of Unsecured Creditors) Hearing scheduled for 5/20/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 04/30/2021) |
| 04/30/2021 | 🔵 844<br>(9 pgs) | Order Granting Motion to Supplement the Claims Bar Date Order IT IS FURTHER ORDERED that Debtor's Counsel through its Noticing Agent shall serve this order on the required parties and file a certificate of service to that effect within three (3) days. (RE: related document(s)738 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on April 30, 2021. (Rouchon, H) (Entered: 04/30/2021) |
| 04/29/2021 | 🔵 843<br>(3 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by Official Committee of Unsecured Creditors (RE: related document(s)842 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing scheduled for 5/20/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Cantor, Linda) (Entered: 04/29/2021) |
| 04/29/2021 | 🔵 842<br>(213 pgs; 9 docs) | Application for Compensation *Second Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP as Co-Counsel for the Official Committee of Unsecured Creditors for the Period from October 1, 2020 through March 31, 2021* for Official Committee of Unsecured Creditors, Creditor Comm. Aty, Fee: $642,955.50, Expenses: $14,452.25. Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Proposed Order and Certificate) (Cantor, Linda) (Entered: 04/29/2021) |

| | | |
|---|---|---|
| 04/29/2021 | 🔵 841<br>(2 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by Official Committee of Unsecured Creditors (RE: related document(s)840 Application for Compensation filed by Interested Party Locke Lord LLP). Hearing scheduled for 5/20/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Boldissar, C.) (Entered: 04/29/2021) |
| 04/29/2021 | 🔵 840<br>(142 pgs; 3 docs) | Second Application for Compensation *and Reimbursement of Expenses for the Period from October 1, 2020 through January 31, 2021* for Locke Lord LLP, Creditor Comm. Aty, Fee: $490,612.50, Expenses: $7,988.69. Filed by Locke Lord LLP (Attachments: # 1 Exhibit 1 # 2 Proposed Order) (Boldissar, C.) (Entered: 04/29/2021) |
| 04/29/2021 | 🔵 839<br>(2 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by Filed by Angela Dolce (RE: related document(s)838 Motion to Extend Time filed by Interested Party Angela Dolce) Hearing scheduled for 5/20/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Bruno, Joseph) (Entered: 04/29/2021) |
| 04/29/2021 | 🔵 838<br>(66 pgs; 7 docs) | Motion to Extend Time *to Allow Filing of Late Formal Proof of Claim* Filed by Angela Dolce (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (Bruno, Joseph) (Entered: 04/29/2021) |
| 04/29/2021 | 🔵 837<br>(12 pgs) | Certificate of Service *Re: Affidavit of Service of the Declaration and Disclosure Statement of Emilie Gagnet Leuma on Behalf of EGL Consultants, LLC (Docket No. 836)* (RE: related document(s)836 Declaration Under Penalty of Perjury filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 04/29/2021) |
| 04/28/2021 | 🔵 836<br>(5 pgs) | Declaration Under Penalty of Perjury for Non-individual Debtors *Ordinary Course Declaration of EGL Consultants, LLC* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Ashley, Laura) (Entered: 04/28/2021) |
| 04/23/2021 | 🔵 835<br>(717 pgs; 9 docs) | Chapter 11 Financial Report for Filing Period March 1, 2021 to March 31, 2021 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Part 2 # 2 Part 3 # 3 Part 4 # 4 Part 5 # 5 Part 6 # 6 Part 7 # 7 Part 8 # 8 Part 9) (Oppenheim, Samantha) (Entered: 04/23/2021) |
| 04/19/2021 | 🔵 834<br>(13 pgs) | Certificate of Service Filed by Official Committee of Unsecured Commercial Creditors (RE: (related document(s)833 Exhibit filed by Creditor Committee Official Committee of Unsecured Commercial Creditors) (Stewart, Paul) (Entered: 04/19/2021) |
| 04/19/2021 | 🔵 833<br>(57 pgs; 2 docs) | Exhibit *(Amended & Supplemented Declaration of Paul Douglas Stewart, Jr.* Filed by Official Committee of Unsecured Commercial Creditors (RE: (related document(s)817 Application to Employ with Affidavit of Disinterestedness filed by Creditor Committee Official Committee of Unsecured Commercial Creditors) (Attachments: # 1 Redline) (Stewart, Paul) (Entered: 04/19/2021) |

| | | |
|---|---|---|
| 04/18/2021 | ● 832<br>(10 pgs) | BNC Certificate of Mailing - PDF Document(RE: (related document(s)829 Order to Continue Hearing on Motion) Notice Date 04/18/2021. (Admin.) (Entered: 04/18/2021) |
| 04/16/2021 | ● 831 | Memo to Record of hearing held 4/15/2021 (related document(s)738 Motion to Supplement the Claims Bar Date Order filed by Creditor Committee Official Committee of Unsecured Creditors, 750 Opposition filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 760 Notice filed by Creditor Committee Official Committee of Unsecured Creditors, 800 Motion for Willful Violation of the Automatic Stay filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 804 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors, 813 Opposition filed by Interested Party Angela Dolce, 814 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 815 Response filed by Creditor Committee Official Committee of Unsecured Creditors, 821 Reply filed by Creditor Committee Official Committee of Unsecured Creditors, 823 Notice of Agenda (Complex Case) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). TELEPHONIC APPEARANCES: Mark Mintz, Dirk Wegmann, and Samantha Oppenheim, Counsel for the Debtor; Amanda B. George, Trial Attorney, Office of the U.S. Trustee; Davin Boldissar and Andrew Cain, Counsel for Official Committee of Abuse Claimants; Will Robbins, Counsel for the Official Commercial Creditors Committee; David Waguespack, Counsel for Hancock Whitney Bank; David Walle and Marc Fisher, Counsel for Catholic Mutual Relief Society; and Donald Reichert for Mr. and Mrs. Dolce. The Court CONTINUED the hearing on the Motion to Supplement the Claims Bar Date Order and the Motion to Compel for special telephonic setting on 5/4/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. The hearing on the Motion for Relief for Willful Violation of Automatic Stay is continued for 5/20/2021 at 1:30 p.m. (Raymond, C) (Entered: 04/16/2021) |
| 04/16/2021 | ● 830<br>(12 pgs) | Certificate of Service *of Order Approving Second Interim Application of Blank Rome LLP for Allowance of Compensation and Reimbursement of Expenses, as Special Insurance Counsel to the Debtor, for the Period October 1, 2020 Through January 31, 2021; Order Approving Second Interim Application of Carr, Riggs & Ingram, LLC, for Allowance of Compensation and Reimbursement of Expenses Incurred as Financial Advisor to the Debtor for the Period November 20, 2020 Through February 25, 2021; and Order Approving Second Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and Debtor in Possession, for the Period October 1, 2020 Through January 31, 2021.* (RE: related document(s)824 Order on Application for Compensation, 825 Order on Application for Compensation, 826 Order on Application for Compensation) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 04/16/2021) |
| 04/15/2021 | ● 829<br>(1 pg) | Order to Continue Hearing on Motion for Relief for Willful Violation of Automatic Stay filed by Angela Dolce and Angelo Dolce and Objection/Response Signed on April 15, 2021 (RE: related document(s)800 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 813 Opposition filed by Interested Party Angela Dolce, 815 Response filed by Creditor Committee Official Committee of Unsecured Creditors) Hearing scheduled for 5/20/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access |

| | | |
|---|---|---|
| | | Code 9318283. (Rouchon, H) (Entered: 04/15/2021) |
| 04/15/2021 | | Receipt of filing fee for Motion for Relief From Stay( 20-10846) [motion,mrlfsty] ( 188.00). Receipt number B7359396, amount $ 188.00. (re:Doc# 827) (U.S. Treasury) (Entered: 04/15/2021) |
| 04/15/2021 | 828 (2 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by Angela Dolce (RE: related document(s)827 Motion for Relief From Stay filed by Interested Party Angela Dolce). Hearing scheduled for 5/20/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Bruno, Joseph) (Entered: 04/15/2021) |
| 04/15/2021 | 827 (47 pgs; 6 docs) | Motion for Relief from Stay . Fee Amount $188. Filed by Joseph M. Bruno Sr of Bruno & Bruno on behalf of Angela Dolce (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Bruno, Joseph) (Entered: 04/15/2021) |
| 04/14/2021 | 826 (2 pgs) | Order Approving Second Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and Debtor In Possession, for the Period from October 1, 2020 through January 31, 2021, fees awarded: $1120960.00, expenses awarded: $17958.76 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)803 Application for Compensation) Signed on April 14, 2021. (Rouchon, H) (Entered: 04/14/2021) |
| 04/14/2021 | 825 (2 pgs) | Order Approving Second Interim Application of Carr, Riggs & Ingram, LLC, for Allowance of Compensation and Reimbursement of Expenses Incurred as Financial Advisor to the Debtor for the Period November 20, 2020 through February 25, 2021, fees awarded: $45185.00, expenses awarded: $133.80 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)797 Application for Compensation filed by Financial Advisor Carr, Riggs & Ingram, LLC) Signed on April 14, 2021. (Rouchon, H) (Entered: 04/14/2021) |
| 04/14/2021 | 824 (2 pgs) | Order Approving Second Interim Application of Blank Rome LLP for Allowance of Compensation and Reimbursement of Expenses, as Special Insurance Counsel to the Debtor, for the Period October 1, 2020 through January 31, 2021, fees awarded: $21705.23, expenses awarded: $0.00 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)796 Application for Compensation filed by Spec. Counsel Blank Rome LLP) Signed on April 14, 2021. (Rouchon, H) (Entered: 04/14/2021) |
| 04/14/2021 | 823 (3 pgs) | Notice of Agenda in re Chapter 11 Complex Case The Roman Catholic Church for the Archdiocese of New Orleans. Hearing scheduled for 4/15/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Mintz, Mark) (Entered: 04/14/2021) |

| | | |
|---|---|---|
| 04/14/2021 | ⬤ 822 | Memo to Record of hearing scheduled for 4/15/2021 (RE: (related document(s)803 Second Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and Debtor in Possession, for the Period October 1, 2020 through January 31, 2021). After review of the record and pleadings, proper service having made, and no objections having been filed, the Court will APPROVE the applications WITHOUT HEARING. Counsel for movers is to submit the orders within two (2) days. (Arnold, Ellen) (Entered: 04/14/2021) |
| 04/13/2021 | ⬤ 821<br>(42 pgs; 5 docs) | Reply with Certificate of Service *to Debtor's Opposition to the Committee's Motion to Compel Debtor's (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004 Order* Filed by Official Committee of Unsecured Creditors (RE: (related document(s)804 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors, 814 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 4/15/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4) (Boldissar, C.) (Entered: 04/13/2021) |
| 04/13/2021 | ⬤ 820<br>(20 pgs) | Certificate of Service Filed by Official Committee of Unsecured Commercial Creditors (RE: (related document(s)817 Application to Employ filed by Creditor Committee Official Committee of Unsecured Commercial Creditors, 818 Notice of Hearing filed by Creditor Committee Official Committee of Unsecured Commercial Creditors) (Stewart, Paul) (Entered: 04/13/2021) |
| 04/12/2021 | ⬤ 819 | Memo to Record of hearing scheduled for 4/15/2021 (related document(s)796 Second Interim Application of Blank Rome LLP for Allowance of Compensation and Reimbursement of Expenses, as Special Insurance Counsel to the Debtor, for the Period October 1, 2020 through January 31, 2021 for Blank Rome LLP, Special Counsel, Fee: $21,705.23, Expenses: $0.00 filed by Spec. Counsel Blank Rome LLP, 797 Second Interim Application of Carr, Riggs & Ingram, LLC, for Allowance of Compensation and Reimbursement of Expenses Incurred as Financial Advisor to the Debtor for the Period November 20, 2020 through February 25, 2021 for Carr, Riggs & Ingram, LLC, Accountant, Fee: $45,185.00, Expenses: $133.80.filed by Financial Advisor Carr, Riggs & Ingram, LLC). After review of the record and pleadings, proper service having been made, and no objections having been filed, the Court will APPROVE the applications WITHOUT HEARING. Counsel for movers is to submit the orders within two (2) days. (Raymond, C) (Entered: 04/12/2021) |
| 04/12/2021 | ⬤ 818<br>(2 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by Official Committee of Unsecured Commercial Creditors (RE: related document(s)817 Application to Employ filed by Creditor Committee Official Committee of Unsecured Commercial Creditors). Hearing scheduled for 5/20/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Stewart, Paul) (Entered: 04/12/2021) |
| 04/12/2021 | ⬤ 817<br>(52 pgs) | Application to Employ FINAL Stewart Robbins Brown & Altazan, LLC as Attorneys Filed by Paul Douglas Stewart Jr. of Stewart Robbins Brown & Altazan, LLC on behalf of Official Committee of Unsecured Commercial Creditors (Stewart, Paul) (Entered: 04/12/2021) |

| | | |
|---|---|---|
| 04/09/2021 | 🌐816<br>(12 pgs) | Certificate of Service *of the Debtors Objection to Official Committee of Unsecured Creditors Motion to Compel Debtors (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004 Order (Docket No. 814)* (RE: related document(s)814 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 04/09/2021) |
| 04/08/2021 | 🌐815<br>(2 pgs) | Response with Certificate of Service *Limited Response Concerning Motion for Relief for Willful Violation of Automatic Stay* Filed by Official Committee of Unsecured Creditors (RE: (related document(s)800 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 4/15/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Boldissar, C.) (Entered: 04/08/2021) |
| 04/08/2021 | 🌐814<br>(30 pgs; 2 docs) | Objection with Certificate of Service Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)804 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors) Hearing scheduled for 4/15/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Exhibit A - Debtor's Privilege Log) (Mintz, Mark) (Entered: 04/08/2021) |
| 04/08/2021 | 🌐813<br>(25 pgs; 2 docs) | Opposition with Certificate of Service Filed by Angela Dolce (RE: (related document(s)800 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 4/15/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Exhibit) (Bruno, Joseph) (Entered: 04/08/2021) |
| 04/02/2021 | 🌐812<br>(2 pgs) | Order Granting Debtor's Expedited Motion for Entry of an Order (I) Approving Settlement of Payroll Processing Claims, Pursuant to Bankruptcy Rule 9019, and (II) Granting Related Relief (RE: related document(s)793 Motion to Approve Compromise under Rule 9019 filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on April 1, 2021. (Nunnery, J.) (Entered: 04/02/2021) |
| 03/30/2021 | 🌐811<br>(12 pgs) | Certificate of Service *of a.Second Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor in Possession, for the Period From October 1, 2020 Through January 31, 2021 (Docket No. 803); and b.Notice of Hearing. (Docket No. 805)* (RE: related document(s)803 Application for Compensation, 805 Notice of Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 03/30/2021) |
| 03/29/2021 | 🌐810 | Memo to Record of Status Conference held 3/29/2021 (related document(s)738 Motion to Supplement Claims Bar Date Order filed by Creditor Committee Official Committee of Unsecured Creditors, 750 Opposition filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 760 Notice filed by Creditor Committee Official Committee of Unsecured Creditors). TELEPHONIC APPEARANCES: Mark Mintz, Counsel for the Debtor; Amanda B. George, Trial Attorney, Office of the U.S. Trustee; Davin Boldissar, Counsel for Official Committee of Abuse Claimants; Will Robbins, Counsel for the Official Commercial Creditors Committee; Doug Draper, Counsel for the Apostolates; and David Waguespack, Counsel for Hancock |

| | | |
|---|---|---|
| | | Whitney Bank. A Status Conference was held to clarify the terms of the proposed consent order on the Motion to Supplement Claims Bar Order. (Raymond, C) (Entered: 03/29/2021) |
| 03/26/2021 | ⬤ 809 (10 pgs) | Certificate of Service *of the Notice of Expedited Hearing and Objection Deadline (Docket No. 802)* (RE: related document(s)802 Notice of Hearing with Certificate of Service filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 03/26/2021) |
| 03/26/2021 | ⬤ 808 (10 pgs) | Certificate of Service *of i.Motion for Relief for Willful Violation of Automatic Stay (Docket No. 800); and ii.Notice of Hearing of Motion for Relief for Willful Violation of Automatic Stay (Docket No. 801)* (RE: related document(s)800 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 801 Notice of Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 03/26/2021) |
| 03/26/2021 | ⬤ 807 (12 pgs) | Certificate of Service *of a.Second Interim Application of Blank Rome LLP for Allowance of Compensation and Reimbursement of Expenses, as Special Insurance Counsel to the Debtor, for the Period October 1, 2020 Through January 31, 2021 (Docket No. 796); and b.Second Interim Application of Carr, Riggs & Ingram, LLC, for Allowance of Compensation and Reimbursement of Expenses Incurred as Financial Advisor to the Debtor for the Period November 20, 2020 Through February 25, 2021 (Docket No. 797)* (RE: related document(s)796 Application for Compensation filed by Spec. Counsel Blank Rome LLP, 797 Application for Compensation filed by Financial Advisor Carr, Riggs & Ingram, LLC) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 03/26/2021) |
| 03/25/2021 | ⬤ 806 (3 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by Official Committee of Unsecured Creditors (RE: related document(s)804 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing scheduled for 4/15/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Boldissar, C.) (Entered: 03/25/2021) |
| 03/25/2021 | ⬤ 805 (2 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)796 Application for Compensation filed by Spec. Counsel Blank Rome LLP, 797 Application for Compensation filed by Financial Advisor Carr, Riggs & Ingram, LLC, 803 Application for Compensation). Hearing scheduled for 4/15/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Ashley, Laura) (Entered: 03/25/2021) |
| 03/25/2021 | ⬤ 804 (136 pgs; 7 docs) | Motion to Compel *Debtor's (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004 Order* Filed by C. Davin Boldissar of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Proposed Order) (Boldissar, C.) (Entered: 03/25/2021) |
| 03/25/2021 | ⬤ 803 (493 pgs; 7 docs) | Application for Compensation *Second Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and Debtor In Possession, for the Period from* |

| | | |
|---|---|---|
| | | *October 1, 2020 through January 31, 2021* for Jones Walker LLP, Debtor's Attorney, Fee: $1,120,960.00, Expenses: $17,958.76. Filed by Laura F. Ashley (Attachments: # 1 Exhibit A - Timekeeper, Project Category, and Expense Summaries # 2 Exhibit B - Customary and Comparable Compensation Disclosures # 3 Exhibit C - Budget and Staffing Plan # 4 Exhibit D - Jones Walker's Fourth Monthly Fee Statement # 5 Exhibit E - Jones Walker's Fifth Monthly Fee Statement # 6 Exhibit F - Proposed Order) (Ashley, Laura) (Entered: 03/25/2021) |
| 03/25/2021 | 802 (2 pgs) | Expedited Notice of Hearing with Certificate of Service *(Expedited Notice of Hearing and Objection Deadline)* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)793 Motion to Approve Compromise under Rule 9019 filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). Hearing scheduled for 4/5/2021 at 04:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Mintz, Mark) (Entered: 03/25/2021) |
| 03/25/2021 | 801 (2 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)800 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). Hearing scheduled for 4/15/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Mintz, Mark) (Entered: 03/25/2021) |
| 03/25/2021 | 800 (33 pgs; 5 docs) | Motion *Motion for Relief for Willful Violation of Automatic Stay* Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit 1 - Petition # 2 Exhibit 2 - Stay Violation Letter # 3 Exhibit 3 - Motion to Dismiss and Order Granting the Same # 4 Exhibit 4 - First Amended Petition) (Mintz, Mark) (Entered: 03/25/2021) |
| 03/25/2021 | 799 (2 pgs) | Order Granting Motion to Expedite Hearing on Motion for Entry of an Order (I) Approving Settlement of Payroll Processing Claims, Pursuant to Bankruptcy Rule 9019, and (II) Granting Related Relief (RE: related document(s)793 Motion to Approve Compromise under Rule 9019 filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 794 Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on March 25, 2021. Hearing scheduled for 4/5/2021 at 04:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 03/25/2021) |
| 03/24/2021 | 798 (581 pgs; 8 docs) | Chapter 11 Financial Report for Filing Period February 1, 2021 to February 28, 2021 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Part 2 # 2 Part 3 # 3 Part 4 # 4 Part 5 # 5 Part 6 # 6 Part 7 # 7 Part 8) (Oppenheim, Samantha) (Entered: 03/24/2021) |
| 03/24/2021 | 797 (36 pgs; 8 docs) | Application for Compensation *Second Interim Application of Carr, Riggs & Ingram, LLC, for Allowance of Compensation and Reimbursement of Expenses Incurred as Financial Advisor to the Debtor for the Period November 20, 2020 through February 25, 2021* for Carr, Riggs & Ingram, LLC, Accountant, Fee: $45,185.00, Expenses: $133.80. Filed by Laura F. Ashley (Attachments: # 1 Exhibit A - Summary of Total Hours and Fees by Professional # 2 Exhibit B - Summary of Compensation by Task Category # 3 Exhibit C - Expense Summary # 4 Exhibit D - Blended Hourly Rates # 5 Exhibit E - CRI's Fourth Monthly Fee Statement # 6 Exhibit F - CRI's |

| | | Fifth Monthly Fee Statement # 7 Exhibit G - Proposed Order) (Ashley, Laura) (Entered: 03/24/2021) |
|---|---|---|
| 03/24/2021 | 🌐 796<br>(48 pgs; 9 docs) | Application for Compensation *Second Interim Application of Blank Rome LLP for Allowance of Compensation and Reimbursement of Expenses, as Special Insurance Counsel to the Debtor, for the Period October 1, 2020 through January 31, 2021* for Blank Rome LLP, Special Counsel, Fee: $21,705.23, Expenses: $0.00. Filed by Laura F. Ashley (Attachments: # 1 Exhibit A - Summary of Total Hours and Fees by Professional # 2 Exhibit B - Summary of Compensation by Task Category # 3 Exhibit C - Expense Summary # 4 Exhibit D - Blended Hourly Rates # 5 Exhibit E - Budget and Staffing Plan # 6 Exhibit F - Blank Rome's Fourth Monthly Fee Statement # 7 Exhibit G - Blank Rome's Fifth Monthly Fee Statement # 8 Exhibit H - Proposed Order) (Ashley, Laura) (Entered: 03/24/2021) |
| 03/22/2021 | 🌐 795<br>(8 pgs) | Certificate of Service *of i.Debtors Expedited Motion for Entry of an Order (I) Approving Settlement of Payroll Processing Claims, Pursuant to Bankruptcy Rule 9019, and (II) Granting Related Relief (Docket No. 793); and ii.Ex Parte Motion for Expedited Hearing on Debtors Expedited Motion for Entry of an Order (I) Approving Settlement of Payroll Processing Claims, Pursuant to Bankruptcy Rule 9019, and (II) Granting Related Relief [Relates to Ecf No. 793] (Docket No. 794)* (RE: related document(s)793 Motion 9019 to Approve Compromise under Rule 9019 filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 794 Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 03/22/2021) |
| 03/19/2021 | 🌐 794<br>(5 pgs; 2 docs) | Ex Parte Motion to Expedite Hearing (RE: related document(s)793 Motion to Approve Compromise under Rule 9019 filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Proposed Order) (Mintz, Mark) (Entered: 03/19/2021) |
| 03/19/2021 | 🌐 793<br>(27 pgs; 4 docs) | Motion to Approve Compromise under Rule 9019 *Debtor's Expedited Motion for Entry of an Order (I) Approving Settlement of Payroll Processing Claims, Pursuant to Bankruptcy Rule 9019, and (II) Granting Related Relief* Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Mintz, Mark) (Entered: 03/19/2021) |
| 03/19/2021 | 🌐 792<br>(1 pg) | Supplemental Notice *of Appointment of Unsecured Commercial Creditors' Committee to Designate Name, Only* Filed by Office of the U.S. Trustee (RE: related document(s)772 Notice of Appointment of Creditors' Committee filed by U.S. Trustee Office of the U.S. Trustee). (George, Amanda) (Entered: 03/19/2021) |
| 03/19/2021 | 🌐 791<br>(12 pgs) | Certificate of Service *of the Order Authorizing the Debtor to File the Supplemental Declaration of Fr. Patrick R. Carr Regarding Bar Date Notice and the Exhibits Thereto Under Seal (Docket No. 787)* (RE: related document(s)787 Order on Motion to Seal Document) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 03/19/2021) |
| 03/18/2021 | 🌐 790<br>(2 pgs) | Order Granting Fifth Motion to Extend Time for Deadline for Filing Complaint to Determine Dischargeability of Debt IT IS FURTHER |

| | | |
|---|---|---|
| | | ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)785 Motion to Extend Time filed by Creditor United States of America/Dept.of Justice) Signed on March 18, 2021. (Rouchon, H) (Entered: 03/18/2021) |
| 03/18/2021 | ○ 789 | Memo to Record of hearing held 3/18/2021 (related document(s)738 Motion to Supplement the Claims Bar Date Order filed by Creditor Committee Official Committee of Unsecured Creditors, 750 Opposition filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 760 Notice filed by Creditor Committee Official Committee of Unsecured Creditors). TELEPHONIC APPEARANCES: Mark Mintz, Counsel for the Debtor; Amanda B. George, Trial Attorney, Office of the U.S. Trustee; Davin Boldissar and James Stang, Counsel for Official Committee of Abuse Claimants; Will Robbins, Counsel for the Official Commercial Creditors Committee; David Waguespack, Counsel for Hancock Whitney Bank; John Elrod, Counsel for TMI Trust Company; and David Walle, Counsel for Catholic Mutual Relief Society. The parties discussed the disputed Motion and are working on an agreed order. The Court CONTINUED the hearing on the Motion to 4/15/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Raymond, C) (Entered: 03/18/2021) |
| 03/18/2021 | ○ 788 | Memo to Record (related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). Appearances: Jim Murray (by telephone), Mark Mintz and Pat Vance, Counsel for the Debtor; Jim Stang (by telephone) and Rick Kuebel, Counsel for the Official Committee for Abuse Claimants; Doug Stewart, Counsel for the Official Commercial Creditors Committee; Mark Landry, Counsel for First Bank and Trust as Chairperson to the Official Commercial Creditors Committee; Amanda George, Trial Attorney, Office of the United States Trustee; Doug Draper, Counsel for the Apostolates; and David Waguespack, Counsel for Hancock Whitney Bank. Status conference held 3/17/2021. (Raymond, C) (Entered: 03/18/2021) |
| 03/17/2021 | ○ 787<br>(2 pgs) | Order Authorizing the Debtor to File the Supplemental Declaration of Fr. Patrick R. Carr Regarding Bar Date Notice and the Exhibits Thereto Under Seal (RE: related document(s)780 Motion to Seal Document filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on March 17, 2021. (Rouchon, H) (Entered: 03/17/2021) |
| 03/17/2021 | ○ 786<br>(12 pgs) | Certificate of Service *of the Ex Parte Motion for an Order Authorizing the Debtor to File the Supplemental Declaration of Fr. Patrick R. Carr Regarding Bar Date Notice and the Exhibits Thereto Under Seal (Docket No. 780)* (RE: related document(s)780 Motion to Seal Document filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 03/17/2021) |
| 03/17/2021 | ○ 785<br>(3 pgs) | Fifth Motion to Extend Time *for Deadline for Filing Complaint to Determine Dischargeability of Debt* Filed by Glenn K. Schreiber of U.S. Attorney's Office on behalf of United States of America/Dept.of Justice (Schreiber, Glenn) (Entered: 03/17/2021) |

| | | |
|---|---|---|
| 03/17/2021 | 🔵 784<br>(8 pgs) | Certificate of Service Filed by Unsecured Commercial Creditors Committee (RE: (related document(s)783 Notice of Appearance and Request for Notice filed by Creditor Committee Unsecured Commercial Creditors Committee) (Brown, Brandon) (Entered: 03/17/2021) |
| 03/17/2021 | 🔵 783<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by William Shandler Robbins on behalf of Unsecured Commercial Creditors Committee. (Robbins, William) (Entered: 03/17/2021) |
| 03/16/2021 | 🔵 782<br>(8 pgs) | Certificate of Service Filed by Unsecured Commercial Creditors Committee (RE: (related document(s)781 Notice of Appearance and Request for Notice filed by Creditor Committee Unsecured Commercial Creditors Committee) (Cangelosi, Jamie) (Entered: 03/16/2021) |
| 03/16/2021 | 🔵 781<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Paul Douglas Stewart Jr. on behalf of Unsecured Commercial Creditors Committee. (Stewart, Paul) (Entered: 03/16/2021) |
| 03/15/2021 | 🔵 780<br>(6 pgs; 2 docs) | Ex Parte Motion to Seal Document Filed by Laura F. Ashley of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit A: Proposed Order) (Ashley, Laura) (Entered: 03/15/2021) |
| 03/12/2021 | 🔵 779<br>(2 pgs) | Consent Order on Motion for 2004 Examination/ Order Directing Archdiocese of New Orleans Indemnity, Inc. to Produce Documents and Electronically Stored Information Pursuant to Federal Rule of Bankruptcy Procedure 2004. IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. Signed on March 12, 2021 (RE: related document(s)765 Motion for 2004 Examination filed by Creditor Committee Official Committee of Unsecured Creditors) (Nunnery, J.) (Entered: 03/12/2021) |
| 03/12/2021 | 🔵 778<br>(2 pgs) | Order Granting the Debtor's Second Motion to Extend Exclusivity Period to File a Chapter 11 Plan and Solicit Acceptances Thereof. IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)762 Motion to Extend/Limit Exclusivity Period filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on March 12, 2021. (Nunnery, J.) (Entered: 03/12/2021) |
| 03/11/2021 | 🔵 777<br>(5 pgs) | Response with Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: (related document(s)762 Motion to Extend/Limit Exclusivity Period filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 3/18/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Boldissar, C.) (Entered: 03/11/2021) |
| 03/09/2021 | 🔵 776<br>(8 pgs) | Certificate of Service *of the Order Authorizing the Debtor to Obtain and Use Post-Petition Secured Credit Card Account Pursuant to 11 U.S.C. §§ 105, 364, Fed R. Bankr. P. Rule 4001(c), and Local Rule 4001-3 (Docket No. 758)* (RE: related document(s)758 Order on Motion for Authority, Order on Amended Motion) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 03/09/2021) |

| | | |
|---|---|---|
| 03/05/2021 | 775<br>(11 pgs) | Certificate of Service *Re: Affidavit of Service* (RE: related document(s)762 Motion to Extend/Limit Exclusivity Period filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 763 Notice of Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 03/05/2021) |
| 03/05/2021 | 774<br>(126 pgs) | Certificate of Service *Re: Supplemental Affidavit of Service* (RE: related document(s)461 Order on Motion To Set Last Day to File Proofs of Claim, 695 Certificate of Service (Noticing Agent) filed by Noticing Agent Lillian Jordan) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 03/05/2021) |
| 03/05/2021 | 773<br>(108 pgs) | Certificate of Service *Re: Supplemental Affidavit of Service* (RE: related document(s)461 Order on Motion To Set Last Day to File Proofs of Claim, 695 Certificate of Service (Noticing Agent) filed by Noticing Agent Lillian Jordan) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 03/05/2021) |
| 03/05/2021 | 772<br>(3 pgs) | Notice of Appointment of *Commercial* Creditor's Committee Filed by Office of the U.S. Trustee (U.S. Trustee, Office of the) (Entered: 03/05/2021) |
| 03/02/2021 | 771<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Patrick M. Shelby on behalf of John Asare-Dankwah. (Shelby, Patrick) (Entered: 03/02/2021) |
| 03/02/2021 | 770<br>(29 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on February 23, 2021 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 3/9/2021. Redaction Request Due By 3/23/2021. Redacted Transcript Submission Due By 4/5/2021. Transcript access will be restricted through 6/1/2021. (Nunnery, J.) Modified on 6/1/2021 to remove access restrictions. (Nunnery, J.). (Entered: 03/02/2021) |
| 03/01/2021 | 769<br>(3 pgs; 2 docs) | Notice *Third Statement Regarding Compensation of Ordinary Course Professionals* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)269 Generic Order). (Attachments: # 1 Exhibit A) (Ashley, Laura) (Entered: 03/01/2021) |
| 02/26/2021 | 768<br>(11 pgs) | Certificate of Service *of a.Debtors Opposition to Official Committee of Unsecured Creditors Motion to Supplement the Claims Bar Date Order (Docket No. 750); and b.Debtors Objection to Official Committee of Unsecured Creditors Motion for Order Directing Debtor to Produce Documents and Electronically Stored Information Pursuant to Federal Rule of Bankruptcy Procedure 2004 (Docket No. 751)* (RE: related document(s)750 Opposition filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 751 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 02/26/2021) |
| 02/26/2021 | 767<br>(11 pgs) | Certificate of Service *of the Debtors Amended Motion for Authority to Obtain and Use Postpetition Secured Credit Card Account Pursuant to 11 U.S.C. §§ 105, 364, Fed R. Bankr. P. Rule 4001(C), and Local Rule 4001-3 (Docket No. 747)* (RE: related document(s)747 Amended Motion filed by |

| | | Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 02/26/2021) |
|---|---|---|
| 02/25/2021 | 766<br>(3 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by Official Committee of Unsecured Creditors (RE: related document(s)765 Motion for 2004 Examination filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing scheduled for 3/18/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Boldissar, C.) (Entered: 02/25/2021) |
| 02/25/2021 | 765<br>(144 pgs; 5 docs) | Motion for 2004 Examination / *Order Directing Archdiocese of New Orleans Indemnity, Inc. to Produce Documents and Electronically Stored Information Pursuant to Federal Rule of Bankruptcy Procedure 2004* Filed by C. Davin Boldissar of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Proposed Order) (Boldissar, C.) (Entered: 02/25/2021) |
| 02/25/2021 | 764<br>(591 pgs; 8 docs) | Chapter 11 Financial Report for Filing Period January 1, 2021 to January 31, 2021 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Part 2 # 2 Part 3 # 3 Part 4 # 4 Part 5 # 5 Part 6 # 6 Part 7 # 7 Part 8) (Oppenheim, Samantha) (Entered: 02/25/2021) |
| 02/23/2021 | 763<br>(2 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)762 Motion to Extend/Limit Exclusivity Period filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). Hearing scheduled for 3/18/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Mintz, Mark) (Entered: 02/23/2021) |
| 02/23/2021 | 762<br>(19 pgs; 2 docs) | Second Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Proposed Order) (Mintz, Mark) (Entered: 02/23/2021) |
| 02/23/2021 | 761 | Memo to Record of hearing held 2/23/2021 (related document(s)738 Motion to Supplement the Claims Bar Date Order filed by Creditor Committee Official Committee of Unsecured Creditors, 750 Opposition filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 757 Notice of Agenda (Complex Case) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 760 Notice filed by Creditor Committee Official Committee of Unsecured Creditors). TELEPHONIC APPEARANCES: Samantha Oppenheim and Mark Mintz, Counsel for the Debtor; Amanda B. George, Trial Attorney, Office of the U.S. Trustee; Davin Boldissar, Counsel for Official Committee of Unsecured Creditors; David Waguespack, Counsel for Hancock Whitney Bank; John Elrod, Counsel for TMI Trust Company; Douglas S. Draper, Counsel for the Apostolates; and David Walle, Counsel for Catholic Mutual Relief Society. The parties discussed the disputed Motion to Supplement the Claims Bar Date Order. After hearing the arguments of counsel, the Court CONTINUED the hearing on the Motion for 3/18/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. Counsel for the parties in interest are instructed to meet virtually before the next hearing to discuss the details of the planned future mediation process. (Raymond, C) (Entered: 02/23/2021) |

| | | |
|---|---|---|
| 02/23/2021 | 🖥 760<br>(4 pgs; 2 docs) | Notice *of Revised Proposed Order Concerning the Official Committee of Unsecured Creditors' Motion to Supplement the Claims Bar Date Order* Filed by Official Committee of Unsecured Creditors (RE: related document(s)738 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors). (Attachments: # 1 Exhibit 1) (Boldissar, C.) (Entered: 02/23/2021) |
| 02/22/2021 | 🖥 759<br>(8 pgs) | Certificate of Service *of a.Motion for Relief for Willful Violation of Automatic Stay (Docket No. 740); and b.Notice of Hearing (Docket No. 741)* (RE: related document(s)740 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 741 Notice of Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 02/22/2021) |
| 02/22/2021 | 🖥 758<br>(2 pgs) | Order Authorizing The Debtor to Obtain and Use Post-Petition Secured Credit Card Account Pursuant to 11 U.S.C. §§ 105, 364, Fed. R. Bankr. P. 4001(C),and Local Rule 4001-3 IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)742 Motion for Authority filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 747 Amended Motion) Signed on February 22, 2021. (Rouchon, H) (Entered: 02/22/2021) |
| 02/22/2021 | 🖥 757<br>(2 pgs) | Notice of Agenda in re Chapter 11 Complex Case The Roman Catholic Church for the Archdiocese of New Orleans. Hearing scheduled for 2/23/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Mintz, Mark) (Entered: 02/22/2021) |
| 02/22/2021 | 🖥 756<br>(2 pgs) | Agreed Order Resolving Motion for Relief for Willful Violation of Automatic Stay Signed on February 21, 2021 (RE: related document(s)740 Motion for Relief for Willful Violation of Automatic Stay filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 749 Response filed by Creditor TMI Trust Company, 752 Response filed by Creditor Committee Official Committee of Unsecured Creditors) (Rouchon, H) (Entered: 02/22/2021) |
| 02/22/2021 | 🖥 755<br>(3 pgs) | Agreed Order IT IS FURTHER ORDERED that counsel for the Committee shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. Signed on February 21, 2021 (RE: related document(s)722 Motion for 2004 Examination filed by Creditor Committee Official Committee of Unsecured Creditors, 751 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 753 Reply filed by Creditor Committee Official Committee of Unsecured Creditors) (Rouchon, H) (Entered: 02/22/2021) |
| 02/21/2021 | 🖥 754<br>(11 pgs) | Certificate of Service *Re Affidavit of Service* (RE: related document(s)742 Motion for Authority filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 743 Notice of Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 02/21/2021) |

| | | |
|---|---|---|
| 02/19/2021 | 🌐 753<br>(5 pgs) | Reply with Certificate of Service *to Debtor's Opposition to Motion for Order Directing Debtor to Produce Documents and Electronically Stored Information Pursuant to Federal Rule of Bankruptcy Procedure 2004* Filed by Official Committee of Unsecured Creditors (RE: (related document(s)722 Motion for 2004 Examination filed by Creditor Committee Official Committee of Unsecured Creditors, 751 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 2/23/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Boldissar, C.) (Entered: 02/19/2021) |
| 02/16/2021 | 🌐 752<br>(3 pgs) | Response with Certificate of Service *Limited Response* Filed by Official Committee of Unsecured Creditors (RE: (related document(s)740 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 2/23/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Boldissar, C.) (Entered: 02/16/2021) |
| 02/16/2021 | 🌐 751<br>(55 pgs; 3 docs) | Objection with Certificate of Service Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)722 Motion for 2004 Examination filed by Creditor Committee Official Committee of Unsecured Creditors) Hearing scheduled for 2/23/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Mintz, Mark) (Entered: 02/16/2021) |
| 02/16/2021 | 🌐 750<br>(433 pgs; 8 docs) | Opposition with Certificate of Service Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)738 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors) Hearing scheduled for 2/23/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Exhibit A # 2 Exhibit 1 # 3 Exhibit 2 # 4 Exhibit 3 # 5 Exhibit 4 # 6 Exhibit 5 # 7 Exhibit 6) (Mintz, Mark) (Entered: 02/16/2021) |
| 02/16/2021 | 🌐 749<br>(7 pgs) | Response with Certificate of Service *(Joinder)* Filed by TMI Trust Company (RE: (related document(s)740 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 2/23/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rubin, David) (Entered: 02/16/2021) |
| 02/12/2021 | 🌐 | Hearing Scheduled - Amended Motion Added to Calendar (RE: (related document(s)747 Amended Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 2/23/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 02/12/2021) |
| 02/11/2021 | 🌐 748<br>(35 pgs) | BNC Certificate of Mailing - PDF Document(RE: (related document(s)745 Opinion) Notice Date 02/11/2021. (Admin.) (Entered: 02/11/2021) |
| 02/11/2021 | 🌐 747<br>(38 pgs; 4 docs) | Amended Motion with Certificate of Service Reason for Amendment: Updated Motion and Included Relevant Documents (RE: related document(s)742 Motion for Authority filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Laura F. Ashley of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit 1: Credit Card |

| | | |
|---|---|---|
| | | Documents # 2 Exhibit 2: Declaration of Fr. Patrick R. Carr # 3 Exhibit 3: Declaration of Hancock Whitney Bank) (Ashley, Laura) (Entered: 02/11/2021) |
| 02/08/2021 | 746 (2 pgs; 2 docs) | Order Directing United States Trustee to Appoint Additional Committee of Commercial Unsecured Creditors Signed on February 8, 2021 (RE: related document(s)745 Opinion) (Rouchon, H) (Entered: 02/08/2021) |
| 02/08/2021 | 745 (28 pgs) | Memorandum Opinion and Order. Signed on February 8, 2021 (RE: related document(s)521 Generic Motion filed by Creditor TMI Trust Company, 533 Notice filed by Creditor First Bank and Trust, 537 Stipulation filed by Creditor Committee Official Committee of Unsecured Creditors, 546 Generic Motion filed by Creditor TMI Trust Company, 574 Order to Set Hearing, 625 Response filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 626 Opposition filed by Creditor Committee Official Committee of Unsecured Creditors, 629 Objection filed by U.S. Trustee Office of the U.S. Trustee, 644 Reply filed by Creditor TMI Trust Company, 678 Brief filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 686 Brief filed by U.S. Trustee Office of the U.S. Trustee, 687 Brief filed by Creditor Committee Official Committee of Unsecured Creditors, 688 Brief Memorandum filed by Creditor TMI Trust Company, 705 Brief Memorandum filed by Creditor TMI Trust Company) (Rouchon, H) (Entered: 02/08/2021) |
| 02/03/2021 | 744 (1 pg) | Order Granting Motion for Andrew W. Caine To Appear pro hac vice IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)728 Motion to Appear pro hac vice filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on February 3, 2021. (Rouchon, H) (Entered: 02/03/2021) |
| 02/02/2021 | 743 (2 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)742 Motion for Authority filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). Hearing scheduled for 2/23/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Ashley, Laura) (Entered: 02/02/2021) |
| 02/02/2021 | 742 (12 pgs) | Motion for Authority *to Obtain and Use Post-Petition Secured Credit Card Account Pursuant to 11 U.S.C. §§ 105, 364, Fed. R. Bankr. P. 4001(C),and Local Rule 4001-3* Filed by Laura F. Ashley of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Ashley, Laura) (Entered: 02/02/2021) |
| 02/02/2021 | 741 (2 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)740 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). Hearing scheduled for 2/23/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Mintz, Mark) (Entered: 02/02/2021) |
| 02/02/2021 | 740 (162 pgs; 7 docs) | Motion *Motion for Relief for Willful Violation of Automatic Stay* Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit A # |

| | | |
|---|---|---|
| | | 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (Mintz, Mark) (Entered: 02/02/2021) |
| 02/02/2021 | 739 (2 pgs) | Notice of Hearing with Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: related document(s)738 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing scheduled for 2/23/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Boldissar, C.) (Entered: 02/02/2021) |
| 02/02/2021 | 738 (85 pgs; 8 docs) | Motion *to Supplement the Claims Bar Date Order* Filed by C. Davin Boldissar of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Proposed Order) (Boldissar, C.) (Entered: 02/02/2021) |
| 01/28/2021 | 737 (11 pgs) | Certificate of Service *of Debtors Opposition to the Ex Parte Motion (Contested) for Expedited Hearing on the Official Committee of Unsecured Creditors Expedited Motion for Order Directing Debtor to Produce Documents and Electronically Stored Information Pursuant to Federal Rule of Bankruptcy Procedure 2004* (RE: related document(s)727 Opposition filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 01/28/2021) |
| 01/27/2021 | 736 (8 pgs) | BNC Certificate of Mailing - PDF Document(RE: (related document(s)726 Order) Notice Date 01/27/2021. (Admin.) (Entered: 01/27/2021) |
| 01/27/2021 | 735 (8 pgs) | BNC Certificate of Mailing - PDF Document(RE: (related document(s)724 Order Placing Matter Under Advisement) Notice Date 01/27/2021. (Admin.) (Entered: 01/27/2021) |
| 01/27/2021 | 734 (2 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by Official Committee of Unsecured Creditors (RE: related document(s)722 Motion for 2004 Examination filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing scheduled for 2/23/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Boldissar, C.) (Entered: 01/27/2021) |
| 01/26/2021 | 733 (1 pg) | Order Denying Motion to Expedite Hearing IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)723 Motion to Expedite Hearing filed by Creditor Committee Official Committee of Unsecured Creditors, 727 Opposition filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on 1/26/21. (Lew, K.) Related document(s) 722 Expedited Motion for 2004 Examination *Order Directing Debtor to Produce Documents and Electronically Stored Information Pursuant to Federal Rule of Bankruptcy Procedure 2004* filed by Creditor Committee Official Committee of Unsecured Creditors. Modified to add link on 1/27/2021 (Rouchon, H). (Entered: 01/26/2021) |
| 01/25/2021 | 732 (644 pgs; 8 docs) | Chapter 11 Financial Report for Filing Period December 1, 2020 to December 31, 2020 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Part 2 # 2 Part 3 # 3 Part 4 |

| | | |
|---|---|---|
| | | # 4 Part 5 # 5 Part 6 # 6 Part 7 # 7 Part 8) (Oppenheim, Samantha) (Entered: 01/25/2021) |
| 01/25/2021 | 731 (51 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on January 21, 2021 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 2/1/2021. Redaction Request Due By 2/17/2021. Redacted Transcript Submission Due By 2/25/2021. Transcript access will be restricted through 4/26/2021. (Nunnery, J.) Modified on 4/26/2021 to remove access restrictions. (Nunnery, J.). (Entered: 01/25/2021) |
| 01/25/2021 | 730 (11 pgs) | Certificate of Service *of the Ex Parte Motion for Leave to File Debtors Reply in Support of Motion for Relief for Willful Violation of Automatic Stay (Docket 715)* (RE: related document(s)715 Motion for Leave filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 01/25/2021) |
| 01/25/2021 | 729 (21 pgs) | Amended Protective Order Signed on January 25, 2021 (RE: related document(s)305 Protective Order) (Rouchon, H) (Entered: 01/25/2021) |
| 01/25/2021 | 728 (7 pgs; 4 docs) | Ex Parte Motion to Appear pro hac vice *for Andrew Caine* Filed by C. Davin Boldissar of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Boldissar, C.) (Entered: 01/25/2021) |
| 01/25/2021 | 727 (9 pgs; 2 docs) | Opposition with Certificate of Service Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)723 Motion to Expedite Hearing filed by Creditor Committee Official Committee of Unsecured Creditors) (Attachments: # 1 Exhibit A) (Mintz, Mark). Related document(s) 722 Expedited Motion for 2004 Examination */ Order Directing Debtor to Produce Documents and Electronically Stored Information Pursuant to Federal Rule of Bankruptcy Procedure 2004* filed by Creditor Committee Official Committee of Unsecured Creditors. Modified to add link on 1/26/2021 (Rouchon, H). (Entered: 01/25/2021) |
| 01/25/2021 | 726 (2 pgs) | Order Setting 2021 Omnibus Hearing Dates Signed on January 25, 2021 (Rouchon, H) (Entered: 01/25/2021) |
| 01/22/2021 | 725 (2 pgs) | Order Granting Motion to Extend Time for Robert Romero to File a Complaint to Determine Dischargeability of Debt IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)720 Motion to Extend Time filed by Creditor Robert Romero) Signed on January 22, 2021. (Rouchon, H) (Entered: 01/22/2021) |
| 01/22/2021 | 724 (2 pgs) | Order Placing Matter Under Advisement - Motion for Relief for Willful Violation of the Automatic Stay Signed on January 22, 2021 (RE: related document(s)305 Protective Order, 693 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 709 Opposition filed by Creditor JW Doe, Creditor James Doe, 710 Response |

| | | |
|---|---|---|
| | | filed by Creditor TMI Trust Company, 711 Response filed by Creditor Committee Official Committee of Unsecured Creditors, 713 Response filed by Creditor First Bank and Trust, 719 Reply filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Rouchon, H) (Entered: 01/22/2021) |
| 01/22/2021 | 723<br>(6 pgs; 2 docs) | Motion to Expedite Hearing (RE: related document(s)722 Motion for 2004 Examination filed by Creditor Committee Official Committee of Unsecured Creditors) Filed by C. Davin Boldissar of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) (Boldissar, C.) (Entered: 01/22/2021) |
| 01/22/2021 | 722<br>(150 pgs; 7 docs) | Expedited Motion for 2004 Examination / *Order Directing Debtor to Produce Documents and Electronically Stored Information Pursuant to Federal Rule of Bankruptcy Procedure 2004* Filed by C. Davin Boldissar of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Proposed Order) (Boldissar, C.) (Entered: 01/22/2021) |
| 01/22/2021 | 721<br>(7 pgs) | Certificate of Service *of the Order Granting Ex Parte Motion for Leave to File Debtors Reply in Support of Motion for Relief for Willful Violation of Automatic Stay (Docket No. 718)* (RE: related document(s)718 Order on Motion for Leave) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 01/22/2021) |
| 01/21/2021 | 720<br>(3 pgs) | Fourth Motion to Extend Time *for Filing Complaint to Determine Dischargeability of Debt (Unopposed)* Filed by Alicia M. Bendana of Lugenbuhl, Wheaton, Peck, Rankin & Hubbard on behalf of Robert Romero (Bendana, Alicia) (Entered: 01/21/2021) |
| 01/20/2021 | 719<br>(65 pgs; 3 docs) | Reply in Support of Motion for Relief for Willful Violation of Automatic Stay Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)693 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 718 Order on Motion for Leave to File Reply) Hearing scheduled for 1/21/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Rouchon, H) (Entered: 01/20/2021) |
| 01/20/2021 | 718<br>(1 pg) | Order Granting Ex Parte Motion For Leave to File Debtor's Reply in Support of Motion for Relief for Willful Violation of Automatic Stay IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)715 Motion for Leave filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on January 20, 2021. (Rouchon, H) (Entered: 01/20/2021) |
| 01/20/2021 | 717<br>(2 pgs) | Order Extending Deadline For the United States to File a Complaint To Determine Dischargeability of Debt IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)712 Motion to Extend Time filed by Creditor United States of America/Dept.of Justice) Signed on January 20, 2021. (Rouchon, H) |

| | | |
|---|---|---|
| | | (Entered: 01/20/2021) |
| 01/20/2021 | 🌐 716<br>(3 pgs) | Notice of Agenda in re Chapter 11 Complex Case The Roman Catholic Church for the Archdiocese of New Orleans. Hearing scheduled for 1/21/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Mintz, Mark) (Entered: 01/20/2021) |
| 01/20/2021 | 🌐 715<br>(68 pgs; 5 docs) | Ex Parte Motion for Leave *to File Debtor's Reply in Support of Motion for Relief for Willful Violation of Automatic Stay* (RE: related document(s)693 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Proposed Order # 2 Debtor's Reply in Support of Motion for Relief for Willful Violation of Automatic Stay # 3 Exhibit 1 to Reply # 4 Exhibit 2 to Reply) (Mintz, Mark) (Entered: 01/20/2021) |
| 01/19/2021 | 🌐 714<br>(4 pgs) | Order Concerning Communication Between Creditors and Official Committee of Unsecured Creditors IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)563 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on January 19, 2021. (Rouchon, H) (Entered: 01/19/2021) |
| 01/19/2021 | 🌐 713<br>(5 pgs) | Response with Certificate of Service *Limited Joinder in Debtor's Motion for Relief for Willful Violation of Automatic Stay* Filed by First Bank and Trust (RE: (related document(s)693 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 1/21/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Landry, Mark) (Entered: 01/19/2021) |
| 01/19/2021 | 🌐 712<br>(3 pgs) | Fourth Motion to Extend Time *for Deadline for Filing Complaint to Determine Dischargeability of Debt* Filed by Glenn K. Schreiber of U.S. Attorney's Office on behalf of United States of America/Dept.of Justice (Schreiber, Glenn) (Entered: 01/19/2021) |
| 01/18/2021 | 🌐 711<br>(4 pgs) | Response with Certificate of Service *Limited Response* Filed by Official Committee of Unsecured Creditors (RE: (related document(s)693 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 1/21/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Boldissar, C.) (Entered: 01/18/2021) |
| 01/14/2021 | 🌐 710<br>(10 pgs) | Response with Certificate of Service *(Joinder)* Filed by TMI Trust Company (RE: (related document(s)693 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 1/21/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rubin, David) (Entered: 01/14/2021) |
| 01/14/2021 | 🌐 709<br>(347 pgs; 10 docs) | Opposition with Certificate of Service Filed by JW Doe, James Doe (RE: (related document(s)693 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 1/21/2021 at 01:30 PM by SECTION A TeleConference Line: |

| | | |
|---|---|---|
| | | 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9) (Gisleson, Soren) (Entered: 01/14/2021) |
| 01/14/2021 | 🌐 708 (5 pgs) | Withdrawal of Claim filed by *Gallagher Benefit Services Inc* Filed by Lillian Jordan (Jordan, Lillian) (Entered: 01/14/2021) |
| 01/12/2021 | 🌐 707 (4 pgs) | First Amended Certificate of Service Filed by TMI Trust Company (RE: (related document(s)705 Brief Memorandum filed by Creditor TMI Trust Company) (Rubin, David) (Entered: 01/12/2021) |
| 01/12/2021 | 🌐 706 (1 pg) | Certificate of Service Filed by TMI Trust Company (RE: (related document(s)705 Brief Memorandum filed by Creditor TMI Trust Company) (Rubin, David) (Entered: 01/12/2021) |
| 01/12/2021 | 🌐 705 (3 pgs) | Post-Trial Brief Memorandum *(Supplemental - to correct Newly Discovered Misstatement in ECF 688)* Filed by TMI Trust Company (RE: (related document(s)521 Generic Motion filed by Creditor TMI Trust Company) (Rubin, David). Related document(s) 688 Brief Memorandum filed by Creditor TMI Trust Company. Modified to add link on 1/13/2021 (Rouchon, H). (Entered: 01/12/2021) |
| 01/11/2021 | 🌐 704 (61 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on December 15, 2020 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 1/19/2021. Redaction Request Due By 2/1/2021. Redacted Transcript Submission Due By 2/11/2021. Transcript access will be restricted through 4/12/2021. (Nunnery, J.) Modified on 4/12/2021 to remove access restrictions.(Nunnery, J.). (Entered: 01/11/2021) |
| 01/07/2021 | 🌐 703 (12 pgs; 2 docs) | Notice *Verified Statement of Certain Unsecured Creditors Under Bankruptcy Rule 2019* Filed by B. L., R. M., Survivor-Plaintiffs in CDC Case No. 19-11521. (Wolf-Freedman, Brittany) Additional attachment(s) added on 10/29/2021 (Rouchon, H). (Entered: 01/07/2021) |
| 01/07/2021 | 🌐 702 (6 pgs; 2 docs) | Notice of Appearance and Request for Notice Filed by Brittany Rose Wolf-Freedman on behalf of R. M.. (Wolf-Freedman, Brittany) Additional attachment(s) added on 10/29/2021 (Rouchon, H). (Entered: 01/07/2021) |
| 01/07/2021 | 🌐 701 (6 pgs; 2 docs) | Notice of Appearance and Request for Notice Filed by Gerald Edward Meunier on behalf of R. M.. (Meunier, Gerald) Additional attachment(s) added on 10/29/2021 (Rouchon, H). (Entered: 01/07/2021) |
| 01/07/2021 | 🌐 700 (11 pgs) | Certificate of Service *of the Declaration and Disclosure Statement on Behalf of P&N Technologies, LLC (Docket No. 697)* (RE: related document(s)697 Declaration Under Penalty of Perjury filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 01/07/2021) |

| | | |
|---|---|---|
| 01/06/2021 | 🌐 699<br>(20 pgs) | Certificate of Service *of a.Letter Regarding Requirement to Refile Claim, (personalized to show name/address of claimant) (the Refile Claim Letter); and a b.Sexual Abuse Survivor Proof of Claim, (the Abuse POC Form)* (RE: related document(s)461 Order on Motion To Set Last Day to File Proofs of Claim, 695 Certificate of Service (Noticing Agent) filed by Noticing Agent Lillian Jordan) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 01/06/2021) |
| 01/06/2021 | 🌐 698<br>(2 pgs) | Notice *of Change of Address* Filed by Robert Romero. (Bendana, Alicia) (Entered: 01/06/2021) |
| 01/05/2021 | 🌐 697<br>(4 pgs) | Declaration Under Penalty of Perjury for Non-individual Debtors *Ordinary Course Declaration of P&N Technologies, LLC* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Ashley, Laura) (Entered: 01/05/2021) |
| 01/05/2021 | 🌐 696<br>(8 pgs) | Certificate of Service *Re Affidavit of Service of a) Motion for Relief for Willful Violation of Automatic Stay (Docket No. 693); and b)Notice of Hearing (Docket No. 694)* (RE: related document(s)693 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 694 Notice of Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 01/05/2021) |
| 01/04/2021 | 🌐 695<br>(124 pgs) | Certificate of Service *of a.Notice of Deadline for Filing Sexual Abuse Claims in The Roman Catholic Church of the Archdiocese of New Orleans Bankruptcy Case; b.Sexual Abuse Survivor Proof of Claim; c.Parishes List; d.Non-Debtor Catholic Service Entities; e.Listed Clergy; and f.Order Fixing Time for Filing Proofs of Claims; Approving Proof of Claim Forms; Providing for Confidentiality Protocols; and Approving Form and Manner of Notice (Docket No. 461)* (RE: related document(s)461 Order on Motion To Set Last Day to File Proofs of Claim) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 01/04/2021) |
| 12/31/2020 | 🌐 694<br>(2 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)693 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). Hearing scheduled for 1/21/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Mintz, Mark) (Entered: 12/31/2020) |
| 12/31/2020 | 🌐 693<br>(173 pgs; 5 docs) | Motion *Motion for Relief for Willful Violation of Automatic Stay* Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit A (September 30 Transcript) # 2 Exhibit B (October 20 Transcript) # 3 Exhibit C (Magistrate Judge North's Minute Entry dated December 1, 2020) # 4 Exhibit D (Plaintiff's Motion to Unseal)) (Mintz, Mark) (Entered: 12/31/2020) |
| 12/30/2020 | 🌐 692<br>(397 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on December 17, 2020 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to |

| | | |
|---|---|---|
| | | Request Redaction Deadline Due By 1/6/2021. Redaction Request Due By 1/20/2021. Redacted Transcript Submission Due By 2/1/2021. Transcript access will be restricted through 3/30/2021. (Rouchon, H) Modified on 3/30/2021 to remove access restrictions. (Nunnery, J.). (Entered: 12/30/2020) |
| 12/30/2020 | 🌐 691<br>(1 pg) | Certificate of Service *Re Order and Reasons* Filed by Official Committee of Unsecured Creditors (RE: (related document(s)690 Order on Generic Application, Order on Application for Compensation, Order on Application for Compensation) (Cantor, Linda) (Entered: 12/30/2020) |
| 12/29/2020 | 🌐 690<br>(12 pgs) | Order and Reasons. Locke Lord Application, fees awarded: $576480.00, expenses awarded: $40148.22, and PSZJ Application, fees awarded: $888275.50, expenses awarded: $6859.09 IT IS FURTHER ORDERED that PSJZ shall IMMEDIATELY serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)564 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors, 571 Application for Compensation filed by Locke Lord) Signed on December 29, 2020. (Rouchon, H) (Entered: 12/29/2020) |
| 12/24/2020 | 🌐 689<br>(11 pgs) | Certificate of Service *of a)Debtors Post-Trial Statement in Connection with TMI Trust Companys Motion for Order (I) Requiring the United States Trustee to Appoint a Separate Committee of Unsecured Creditors and/or (II) Reinstating TMI Trust Company as a Member of and Reconstituting the Official Committee of Unsecured Creditors (Docket No. 678); and b)Order Granting Debtors Motion for Authority to Dedicate Servitude, Free and Clear of All Liens, Interests, and Encumbrances Pursuant to Sections 363(b) and 363(f) of the Bankruptcy Code (Docket No. 680)* (RE: related document(s)678 Brief filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 680 Order on Motion for Authority) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 12/24/2020) |
| 12/23/2020 | 🌐 688<br>(20 pgs) | Post-Trial Brief Memorandum *POST-HEARING SUMMARY OF EVIDENCE FILED BY TMI TRUST COMPANY IN SUPPORT OF ITS MOTION FOR ORDER (I) REQUIRING THE UNITED STATES TRUSTEE TO APPOINT A SEPARATE COMMITTEE OF UNSECURED CREDITORS AND/OR (II) REINSTATING TMI TRUST COMPANY AS A MEMBER OF AND RECONSTITUTING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS (with Certificate of Service)* Filed by TMI Trust Company (RE: (related document(s)521 Generic Motion filed by Creditor TMI Trust Company) (Rubin, David) (Entered: 12/23/2020) |
| 12/23/2020 | 🌐 687<br>(17 pgs) | Post-Trial Brief *in Opposition to TMI Trust Company's Motion for Order (I) Requiring the United States Trustee to Appoint a Separate Committee of Unsecured Creditors and/or (II) Reinstating TMI Trust Company as a Member of and Reconstituting the Official Committee of Unsecured Creditors* Filed by Official Committee of Unsecured Creditors (RE: (related document(s)521 Generic Motion filed by Creditor TMI Trust Company) (Boldissar, C.) (Entered: 12/23/2020) |
| 12/23/2020 | 🌐 686<br>(7 pgs) | Post-Trial Brief Filed by Office of the U.S. Trustee (George, Amanda). Related document(s) 521 Motion *TMI TRUST COMPANYS MOTION FOR ORDER (I) REQUIRING THE UNITED STATES TRUSTEE TO APPOINT A SEPARATE COMMITTEE OF UNSECURED CREDITORS AND/OR (II) REINSTATING TMI TRUST COMPANY AS A MEMBER OF* |

| | | |
|---|---|---|
| | | *AND RECONSTITUTING THE OFFICIAL COMMITTEE OF UNSECU filed by Creditor TMI Trust Company. Modified to add link on 12/28/2020 (Rouchon, H). (Entered: 12/23/2020)* |
| 12/23/2020 | 🔵 685 (26 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on December 11, 2020 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 12/30/2020. Redaction Request Due By 1/13/2021. Redacted Transcript Submission Due By 1/25/2021. Transcript access will be restricted through 3/23/2021. (Nunnery, J.) Modified on 3/23/2021 to remove access restrictions(Nunnery, J.). (Entered: 12/23/2020) |
| 12/23/2020 | 🔵 684 (2 pgs) | Order on Debtors Expedited Motion for Authority To Sell Immovable Property, Free and Clear of All Liens, Interests, and Encumbrances Pursuant to Sections 363(b) and 363(f) of the Bankruptcy Code (RE: related document(s)592 Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on December 23, 2020. (Rouchon, H) (Entered: 12/23/2020) |
| 12/23/2020 | 🔵 683 (3 pgs) | Agreed Order on First Interim Fee Application for Allowance of Compensation and Reimbursement of Expenses Incurred as Financial Advisor to the Debtor for the Period May 1, 2020 through November 19, 2020, fees awarded: $154159.50, expenses awarded: $1778.00, holdback: $26273.50 (RE: related document(s)569 Application for Compensation filed by Financial Advisor Carr, Riggs & Ingram, LLC) Signed on December 23, 2020. (Rouchon, H) (Entered: 12/23/2020) |
| 12/23/2020 | 🔵 682 (2 pgs) | Order Granting First Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor In Possession, for the Period from May 1, 2020 through September 30, 2020, fees awarded: $2032461.00, expenses awarded: $76168.58 (RE: related document(s)568 Application for Compensation) Signed on December 23, 2020. (Rouchon, H) (Entered: 12/23/2020) |
| 12/23/2020 | 🔵 681 (2 pgs) | Order Granting First Interim Application of Blank Rome LLP for Allowance of Compensation and Reimbursement of Expenses, as Special Insurance Counsel to the Debtor, for the Period from June 1, 2020 Through September 30, 2020, fees awarded: $84769.32, expenses awarded: $0.00 (RE: related document(s)567 Application for Compensation filed by Spec. Counsel Blank Rome LLP) Signed on December 23, 2020. (Rouchon, H) (Entered: 12/23/2020) |
| 12/23/2020 | 🔵 680 (3 pgs) | Order Granting Debtors Motion for Authority to Dedicate Servitude, Free and Clear of all Liens, Interests, and Encumbrances Pursuant to Sections 363(b) and 363(f) of the Bankruptcy Code IT IS FURTHER ORDERED that counsel shall serve this order on the required parties pursuant to this Courts Ex Parte Order Authorizing the Debtor to Limit Notice and Establishing Notice Procedures and file a certificate of service to that effect within three (3) days. (RE: related document(s)562 Motion for Authority filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on December 23, 2020. (Rouchon, |

| | | H) (Entered: 12/23/2020) |
|---|---|---|
| 12/23/2020 | 🌐 679<br>(603 pgs; 6 docs) | Chapter 11 Financial Report for Filing Period November 1, 2020 to November 30, 2020 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Part 2 # 2 Part 3 # 3 Part 4 # 4 Part 5 # 5 Part 6) (Oppenheim, Samantha) (Entered: 12/23/2020) |
| 12/23/2020 | 🌐 678<br>(4 pgs) | Post-Trial Brief *Debtor's Post-Trial Statement in Connection with TMI Trust Company's Motion for Order (I) Requiring the United States Trustee to Appoint a Separate Committee of Unsecured Creditors and/or (II) Reinstating TMI Trust Company as a Member of and Reconstituting the Official Committee of Unsecured Creditors* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)521 Generic Motion filed by Creditor TMI Trust Company) (Mintz, Mark) (Entered: 12/23/2020) |
| 12/21/2020 | 🌐 677<br>(2 pgs) | Order Granting in Part, Denying in Part TMI Trust Companys Expedited Motion To Compel Discovery From The Official Committee Of Unsecured Creditors And Its Members And For An Extension Of The Discovery Deadline With Respect To TMI Trust Companys Motion For Order (I) Requiring The United States Trustee To Appoint A Separate Committee Of Unsecured Creditors And/Or (II) Reinstating TMI Trust Company As A Member Of And Reconstituting The Official Committee Of Unsecured Creditors (RE: related document(s)584 Generic Motion filed by Creditor TMI Trust Company) Signed on December 21, 2020. (Rouchon, H) (Entered: 12/21/2020) |
| 12/21/2020 | 🌐 676<br>(1 pg) | Order Granting Motion To Quash Subpoenas (RE: related document(s)615 Motion to Quash filed by Creditor Certain Abuse Victims) Signed on December 21, 2020. (Rouchon, H) (Entered: 12/21/2020) |
| 12/20/2020 | 🌐 675<br>(8 pgs) | BNC Certificate of Mailing - PDF Document(RE: (related document(s)673 Order Placing Matter Under Advisement) Notice Date 12/20/2020. (Admin.) (Entered: 12/20/2020) |
| 12/18/2020 | 🌐 674<br>(3 pgs; 2 docs) | Order Granting Application For Compensation for Kinsella Media, LLC, fees awarded: $75990.00, expenses awarded: $3500.00 (RE: related document(s)565 Application for Compensation filed by Consultant Kinsella Media, LLC) Signed on December 18, 2020. (Nunnery, J.) (Entered: 12/18/2020) |
| 12/18/2020 | 🌐 673<br>(2 pgs) | Order Taking Matters Under Submission Signed on December 17, 2020 (RE: related document(s)564 Generic Application filed by Creditor Committee Official Committee of Unsecured Creditors, 571 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors, 604 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 608 Objection filed by U.S. Trustee Office of the U.S. Trustee, 612 Objection filed by U.S. Trustee Office of the U.S. Trustee, 614 Opposition filed by Creditor TMI Trust Company, 651 Reply filed by Creditor Committee Official Committee of Unsecured Creditors, 652 Reply filed by Creditor Committee Official Committee of Unsecured Creditors, 653 Reply filed by Creditor Committee Official Committee of Unsecured Creditors, 654 Reply filed by Creditor Committee Official Committee of Unsecured Creditors) (Nunnery, J.) (Entered: 12/18/2020) |

| | | |
|---|---|---|
| 12/17/2020 | 🌐672<br>(11 pgs) | Certificate of Service *of Order Granting in Part and Denying in Part the Debtors Expedited Motion to Compel Discovery from the Committee.* (RE: related document(s)643 Order on Motion to Compel) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 12/17/2020) |
| 12/17/2020 | 🌐671<br>(7 pgs) | Certificate of Service *of Order Granting Ex Parte Motion to Withdraw Lucas H. Self as Co-Counsel of Record.* (RE: related document(s)642 Order on Motion to Withdraw as Attorney) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 12/17/2020) |
| 12/17/2020 | 🌐670<br>(11 pgs) | Certificate of Service *of Ex Parte Motion to Withdraw Lucas H. Self as Co-Counsel of Record; and Notice of Appearance and Request for Notice.* (RE: related document(s)633 Motion to Withdraw as Attorney filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 634 Notice of Appearance and Request for Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 12/17/2020) |
| 12/17/2020 | 🌐669<br>(11 pgs) | Certificate of Service *of Debtors Response to Motion of the Official Committee of Unsecured Creditors for an Order Concerning Communications with Creditors.* (RE: related document(s)609 Response filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 12/17/2020) |
| 12/17/2020 | 🌐668 | Memo to Record of hearing held 12/17/2020 (related document(s)563 Motion for an Order Concerning Communications with Creditors filed by Creditor Committee Official Committee of Unsecured Creditors, 568 First Interim Application for Compensation and Reimbursement of Expenses for Jones, Walker, LLP as Counsel for Debtor, 569 First Interim Application for Compensation and Reimbursement of Expenses for Carr, Riggs, and Ingram, LLC, Financial Advisor for Debtor filed by Financial Advisor Carr, Riggs & Ingram, LLC, 609 Response filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 610 Objection filed by U.S. Trustee Office of the U.S. Trustee, 611 Objection filed by U.S. Trustee Office of the U.S. Trustee). Considering the pleadings and the arguments of counsel, the Court CONTINUED the hearing on the Motion for an Order Concerning Communications with Creditors for 1/21/2021 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. The First Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses is GRANTED with the alterations agreed to by the parties. The First Interim Fee Application of Carr, Riggs & Ingram, LLC, for Allowance of Compensation and Reimbursement of Expenses is GRANTED with the alterations agreed to by the parties, with certain arguments reserved for resolution with the final fee application. The movants are to submit orders to the Court within two (2) days. (Raymond, C) (Entered: 12/17/2020) |
| 12/16/2020 | 🌐667<br>(16 pgs; 4 docs) | Declaration Under Penalty of Perjury for Non-individual Debtors *Declaration of Fr. Patrick R. Carr Regarding Bar Date Notice* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Ashley, Laura) (Entered: 12/16/2020) |
| 12/16/2020 | 🌐666<br>(11 pgs) | Certificate of Service *of the Debtors Response to TMI Trust Companys Motion for Order (I) Requiring the United States Trustee to Appoint a Separate Committee of Unsecured Creditors and/or (II) Reinstating TMI* |

| | | |
|---|---|---|
| | | *Trust Company as a Member of and Reconstituting the Official Committee of Unsecured Creditors (Docket No. 625)* (RE: related document(s)625 Response filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 12/16/2020) |
| 12/16/2020 | 665 (5 pgs) | Notice of Appearance and Request for Notice Filed by Benjamin Kadden on behalf of Carr, Riggs & Ingram, LLC. (Kadden, Benjamin) (Entered: 12/16/2020) |
| 12/16/2020 | 664 (11 pgs) | Certificate of Service *of the Debtors Limited Objection to the First Interim Application of Locke Lord LLP, as Co-Counsel to the Official Committee of Unsecured Creditors (Docket No. 604)* (RE: related document(s)604 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 12/16/2020) |
| 12/16/2020 | 663 (11 pgs) | Certificate of Service *of the Second Statement Regarding Compensation of Ordinary Course Professionals (Docket No. 602)* (RE: related document(s)602 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 12/16/2020) |
| 12/16/2020 | 662 (9 pgs) | Certificate of Service *of the Order Granting Ex Parte Motion for Expedited Hearing on Debtors Expedited Motion for Protective Order Concerning Discovery in the J.W. Doe and James Doe Actions, and/or for an Order Permitting the Debtor to Seek Approval of a Protective Order in the District Court and to Attend Depositions Without Waiving the Protections of the Automatic Stay (Docket No. 601)* (RE: related document(s)601 Order on Motion to Expedite Hearing) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 12/16/2020) |
| 12/16/2020 | 661 (9 pgs) | Certificate of Service *Re: Affidavit of Service* (RE: related document(s)599 Motion for Protective Order filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 600 Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 12/16/2020) |
| 12/16/2020 | 660 (4 pgs) | Notice of Agenda in re Chapter 11 Complex Case The Roman Catholic Church for the Archdiocese of New Orleans. Hearing scheduled for 12/17/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Ashley, Laura) (Entered: 12/16/2020) |
| 12/16/2020 | 659 (2 pgs; 2 docs) | Order Denying as Moot the Motion For Protective Order (RE: related document(s)646 Motion for Protective Order filed by U.S. Trustee Office of the U.S. Trustee) Signed on December 16, 2020. (Nunnery, J.) (Entered: 12/16/2020) |
| 12/16/2020 | 658 | Memo to Record of hearing scheduled for 12/17/2020 (related document(s)562 Motion for Authority to Dedicate Servitude, Free and Clear of All Liens, Interests, and Encumbrances Pursuant to Sections 363(b) and 363(f) of the Bankruptcy Code filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 565 First Interim Application for Compensation and Reimbursement Of Expenses Of Kinsella Media, LLC, As Expert Noticing Consultant To The Official |

| | | |
|---|---|---|
| | | Committee Of Unsecured Creditors filed by Consultant Kinsella Media, LLC, 567 First Interim Application for Compensation of Blank Rome LLP as Special Insurance Counsel to the Debtor filed by Spec. Counsel Blank Rome LLP, 592 Expedited Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). After review of the record and pleadings, proper service having been made, and no objection having been filed, the Court will GRANT/APPROVE the motions and applications WITHOUT HEARING. Counsel for movers is to submit the proposed orders within two (2) days. (Raymond, C) (Entered: 12/16/2020) |
| 12/16/2020 | 657 (4 pgs) | Certificate of Service Filed by TMI Trust Company (RE: (related document(s)656 Notice filed by Creditor TMI Trust Company) (Rubin, David) (Entered: 12/16/2020) |
| 12/16/2020 | 656 (2 pgs) | First Amended Notice *TMI TRUST COMPANYS AMENDED NOTICE REGARDING THE PROPOSED REMOTE WITNESS TESTIMONY FOR THE DECEMBER 17, 2020 EVIDENTIARY HEARING* Filed by TMI Trust Company (RE: related document(s)574 Order to Set Hearing, 613 Notice filed by Creditor TMI Trust Company). (Rubin, David) (Entered: 12/16/2020) |
| 12/16/2020 | 655 | Memo to Record of hearing and Status Conference held 12/15/2020 (related document(s)615 Motion to Quash filed by Creditor Certain Abuse Victims, 632 Opposition filed by Creditor TMI Trust Company, 638 Order Scheduling Status Conference). TELEPHONIC APPEARNCES: Mark Mintz, Counsel for Debtor; Amanda B. George, Trial Attorney, Office of the U.S. Trustee; Kenneth Brown and C. Davin Boldissar, Counsel for Official Committee of Unsecured Creditors; David Waguespack, Counsel for Hancock Whitney Bank; John Elrod, Colleen Murphy, and David Rubin, Counsel for TMI Trust Company; Mark Fisher, Counsel for Catholic Mutual Relief Society; Gerald Meunier, Counsel for Committee Member Pat Moody; and Soren E. Gisleson, Counsel for Certain Abuse Victims. After hearing oral arguments and considering the record and applicable legal authority, the Court GRANTED the Motion to Quash. The Movant is to submit a proposed order within two (2) days. The Court also conducted a status conference to discuss the presentation of evidence at the 12/17 hearing. Each side is allotted three hours to present its case. (Raymond, C) (Entered: 12/16/2020) |
| 12/15/2020 | 654 (75 pgs; 3 docs) | Omnibus Reply *OMNIBUS REPLY OF PACHULSKI STANG ZIEHL & JONES LLP TO (I) OBJECTION OF THE DEBTOR, AND (II) OBJECTION OF TMI TRUST COMPANY TO FIRST INTERIM APPLICATION OF COMMITTEE CO--COUNSEL FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD MAY 22, 2020 THROUGH SEPTEMBER 30, 2020* Filed by Official Committee of Unsecured Creditors (RE: (related document(s)571 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors, 604 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 614 Opposition filed by Creditor TMI Trust Company) Hearing scheduled for 12/17/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Cantor, Linda) (Entered: 12/15/2020) |
| 12/15/2020 | 653 (9 pgs) | Reply *RESPONSE OF PACHULSKI STANG ZIEHL & JONES LLP TO OBJECTION OF THE UNITED STATES TRUSTEE TO THE FIRMS FIRST INTERIM FEE APPLICATION* Filed by Official Committee of |

| | | |
|---|---|---|
| | | Unsecured Creditors (RE: (related document(s)571 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors, 612 Objection filed by U.S. Trustee Office of the U.S. Trustee) Hearing scheduled for 12/17/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Cantor, Linda) (Entered: 12/15/2020) |
| 12/15/2020 | 652 (125 pgs; 4 docs) | Omnibus Reply *Omnibus Reply of Locke Lord LLP* Filed by Official Committee of Unsecured Creditors (RE: (related document(s)564 Generic Application filed by Creditor Committee Official Committee of Unsecured Creditors, 604 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 614 Opposition filed by Creditor TMI Trust Company) Hearing scheduled for 12/17/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Boldissar, C.) (Entered: 12/15/2020) |
| 12/15/2020 | 651 (3 pgs) | Reply Filed by Official Committee of Unsecured Creditors (RE: (related document(s)564 Generic Application filed by Creditor Committee Official Committee of Unsecured Creditors, 608 Objection filed by U.S. Trustee Office of the U.S. Trustee) Hearing scheduled for 12/17/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Boldissar, C.) (Entered: 12/15/2020) |
| 12/15/2020 | 650 (1 pg) | Certificate of Service Filed by Office of the U.S. Trustee (RE: (related document(s)649 Order on Motion to Expedite Hearing) (George, Amanda) (Entered: 12/15/2020) |
| 12/15/2020 | 649 (1 pg) | Order Granting Motion to Expedite Hearing (related document(s)646 Motion for Protective Order filed by U.S. Trustee Office of the U.S. Trustee). Hearing scheduled for 12/16/2020 at 03:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. Objection/Response Due 12/16/2020 at 11:00 am. IT IS FURTHER ORDERED that movant parties shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. Signed on 12/15/2020. (Raymond, C) (Entered: 12/15/2020) |
| 12/15/2020 | 648 (1 pg) | Certificate of Service Filed by Office of the U.S. Trustee (RE: (related document(s)646 Motion for Protective Order filed by U.S. Trustee Office of the U.S. Trustee, 647 Motion to Expedite Hearing filed by U.S. Trustee Office of the U.S. Trustee) (George, Amanda) (Entered: 12/15/2020) |
| 12/15/2020 | 647 (1 pg) | Motion to Expedite Hearing (RE: related document(s)646 Motion for Protective Order filed by U.S. Trustee Office of the U.S. Trustee) Filed by Amanda Burnette George of Office of the U.S. Trustee on behalf of Office of the U.S. Trustee (George, Amanda) (Entered: 12/15/2020) |
| 12/15/2020 | 646 (14 pgs; 2 docs) | Motion for Protective Order Filed by Amanda Burnette George of Office of the U.S. Trustee on behalf of Office of the U.S. Trustee (Attachments: # 1 Exhibit A) (George, Amanda) (Entered: 12/15/2020) |
| 12/15/2020 | 645 (4 pgs) | Certificate of Service Filed by TMI Trust Company (RE: (related document(s)644 Reply filed by Creditor TMI Trust Company) (Rubin, David) (Entered: 12/15/2020) |

| | | |
|---|---|---|
| 12/15/2020 | 644<br>(51 pgs; 2 docs) | Reply *TMI TRUST COMPANYS REPLY IN SUPPORT OF MOTION FOR ORDER (I) REQUIRING THE UNITED STATES TRUSTEE TO APPOINT A SEPARATE COMMITTEE OF UNSECURED CREDITORS AND/OR (II) REINSTATING TMI TRUST COMPANY AS A MEMBER OF AND RECONSTITUTING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS* Filed by TMI Trust Company (RE: (related document(s)521 Generic Motion filed by Creditor TMI Trust Company) Hearing scheduled for 12/17/2020 at 10:00 AM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Exhibit Combined Exhibits) (Rubin, David) (Entered: 12/15/2020) |
| 12/15/2020 | 643<br>(4 pgs; 2 docs) | Order Granting in part, Denying in part the Debtor's Motion To Compel Discovery from the Committee (RE: related document(s)581 Motion to Compel filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on December 15, 2020. (Nunnery, J.) (Entered: 12/15/2020) |
| 12/15/2020 | ● | Hearing Updated to Set Exhibit Lists on Calendar (RE: (related document(s)637 Document filed by Creditor Committee Official Committee of Unsecured Creditors, 639 Exhibit filed by Creditor TMI Trust Company) Hearing scheduled for 12/17/2020 at 10:00 AM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Nunnery, J.) (Entered: 12/15/2020) |
| 12/15/2020 | 642<br>(1 pg) | Order Granting Motion To Withdraw As Attorney- Attorney Lucas Hodgkins Self terminated from case. IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)633 Motion to Withdraw as Attorney filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on December 14, 2020. (Nunnery, J.) (Entered: 12/15/2020) |
| 12/15/2020 | 641<br>(4 pgs) | Certificate of Service Filed by TMI Trust Company (RE: (related document(s)639 Exhibit filed by Creditor TMI Trust Company) (Rubin, David) (Entered: 12/15/2020) |
| 12/14/2020 | 640<br>(4 pgs; 2 docs) | Certificate of Service Filed by Certain Abuse Victims (RE: (related document(s)621 Order on Motion to Expedite Hearing) (Attachments: # 1 Exhibit A - List) (Gisleson, Soren) (Entered: 12/14/2020) |
| 12/14/2020 | 639<br>(3 pgs) | Exhibit *TMI TRUST COMPANYS LIST OF IMPEACHMENT EXHIBITS FOR HEARING ON MOTION TO RECONSTITUTE* Filed by TMI Trust Company (RE: (related document(s)521 Generic Motion filed by Creditor TMI Trust Company) (Rubin, David) (Entered: 12/14/2020) |
| 12/14/2020 | 638<br>(1 pg) | Order Granting Ex Parte Motion to Set Status Conference. Signed on 12/14/20 (RE: related document(s)636 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors) Status hearing to be held on 12/15/2020 at 11:00 AM at SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Lew, K) (Entered: 12/14/2020) |
| 12/14/2020 | 637<br>(3 pgs) | Document */ Impeachment Exhibit List of the Official Committee of Unsecured Creditors in Connection with TMI Trust Company's Motion for Order (I) Requiring the United States Trustee to Appoint a Separate Committee of Unsecured Creditors and/or (II) Reinstating TMI Trust Company as a Member of and Reconstituting the Official Committee of* |

| | | |
|---|---|---|
| | | *Unsecured Creditors* Filed by Official Committee of Unsecured Creditors (RE: (related document(s)521 Generic Motion filed by Creditor TMI Trust Company) (Boldissar, C.) (Entered: 12/14/2020) |
| 12/14/2020 | 636<br>(4 pgs; 2 docs) | Ex Parte Motion *to Set Status Conference* (RE: related document(s)521 Generic Motion filed by Creditor TMI Trust Company) Filed by C. Davin Boldissar of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) (Boldissar, C.) (Entered: 12/14/2020) |
| 12/14/2020 | | Hearing Updated to set Witness/Exhibit Lists on Calendar(RE: (related document(s)605 Notice filed by Creditor Committee Official Committee of Unsecured Creditors, 606 Notice filed by Creditor Committee Official Committee of Unsecured Creditors, 607 Notice filed by Creditor Committee Official Committee of Unsecured Creditors, 613 Notice filed by Creditor TMI Trust Company, 624 Document filed by Creditor Committee Official Committee of Unsecured Creditors, 627 Document filed by U.S. Trustee Office of the U.S. Trustee, 628 Document filed by Creditor TMI Trust Company) Hearing scheduled for 12/17/2020 at 10:00 AM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Nunnery, J.) (Entered: 12/14/2020) |
| 12/14/2020 | 635<br>(3 pgs; 2 docs) | Order Granting in part, Denying in part Motion For Protective Order Concerning Discovery in the J.W. Doe and James Doe Actions, and/or for an Order Permitting the Debtor to Seek Approval of a Protective Order in the District Court and to Attend Depositions Without Waiving the Protections of the Automatic Stay (RE: related document(s)599 Motion for Protective Order filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on December 14, 2020. (Nunnery, J.) (Entered: 12/14/2020) |
| 12/14/2020 | | Hearing Location Updated to Show Teleconference Line (RE: (related document(s)625 Response filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 626 Opposition filed by Creditor Committee Official Committee of Unsecured Creditors) Hearing scheduled for 12/17/2020 at 10:00 AM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Nunnery, J.) (Entered: 12/14/2020) |
| 12/14/2020 | 634<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Samantha Oppenheim on behalf of The Roman Catholic Church for the Archdiocese of New Orleans. (Oppenheim, Samantha) (Entered: 12/14/2020) |
| 12/14/2020 | 633<br>(3 pgs; 2 docs) | Motion to Withdraw as Attorney *Ex Parte Motion to Withdraw Lucas H. Self as Co-Counsel of Record* Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Proposed Order) (Mintz, Mark) (Entered: 12/14/2020) |
| 12/14/2020 | 632<br>(34 pgs; 4 docs) | Opposition with Certificate of Service Filed by TMI Trust Company (RE: (related document(s)615 Motion to Quash filed by Creditor Certain Abuse Victims) Hearing scheduled for 12/15/2020 at 11:00 AM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit Certificate of Service) (Rubin, David) (Entered: 12/14/2020) |

| | | |
|---|---|---|
| 12/11/2020 | 631<br>(4 pgs) | Certificate of Service Filed by TMI Trust Company (RE: (related document(s)628 Document filed by Creditor TMI Trust Company) (Rubin, David) (Entered: 12/11/2020) |
| 12/11/2020 | 630<br>(7 pgs) | Certificate of Service Filed by Office of the U.S. Trustee (RE: (related document(s)629 Objection filed by U.S. Trustee Office of the U.S. Trustee) (George, Amanda) (Entered: 12/11/2020) |
| 12/11/2020 | 629<br>(24 pgs) | Objection with Certificate of Service Filed by Office of the U.S. Trustee (RE: (related document(s)521 Generic Motion filed by Creditor TMI Trust Company) Hearing scheduled for 12/17/2020 at 10:00 AM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (George, Amanda) (Entered: 12/11/2020) |
| 12/11/2020 | 628<br>(6 pgs) | Document /May Call Witness List and Potential Exhibit List of TMI Trust Company in connection with its Motion for Order (I) Requiring the United States Trustee to Appoint a Separate Committee of Unsecured Creditors and/or (II) Reinstating TMI Trust Company as a Member of and Reconstituting the Official Committee of Unsecured Creditors Filed by TMI Trust Company (RE: (related document(s)521 Generic Motion filed by Creditor TMI Trust Company) (Rubin, David) (Entered: 12/11/2020) |
| 12/11/2020 | 627<br>(5 pgs) | Document - Debtor and United States Trustee's Joint Witness and Exhibit List Filed by Office of the U.S. Trustee (RE: (related document(s)521 Generic Motion filed by Creditor TMI Trust Company) (George, Amanda) (Entered: 12/11/2020) |
| 12/11/2020 | 626<br>(157 pgs; 8 docs) | Opposition with Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: (related document(s)521 Generic Motion filed by Creditor TMI Trust Company, 543 Document filed by Creditor TMI Trust Company) Hearing scheduled for 12/17/2020 at 10:00 AM by Zoom Video Conference. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7) (Boldissar, C.) (Entered: 12/11/2020) |
| 12/11/2020 | 625<br>(196 pgs; 6 docs) | Response with Certificate of Service Debtor's Response to TMI Trust Company's Motion for Order (I) Requiring the United States Trustee to Appoint a Separate Committee of Unsecured Creditors and/or (II) Reinstating TMI Trust Company as a Member of and Reconstituting the Official Committee of Unsecured Creditors Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)521 Generic Motion filed by Creditor TMI Trust Company) Hearing scheduled for 12/17/2020 at 10:00 AM by Zoom Video Conference. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Mintz, Mark) (Entered: 12/11/2020) |
| 12/11/2020 | 624<br>(6 pgs) | Document / May Call Witness List and Potential Exhibit List of the Official Committee of Unsecured Creditors in Connection with TMI Trust Company's Motion for Order (I) Requiring the United States Trustee to Appoint a Separate Committee of Unsecured Creditors and/or (II) Reinstating TMI Trust Company as a Member of and Reconstituting the Official Committee of Unsecured Creditors Filed by Official Committee of Unsecured Creditors (RE: (related document(s)521 Generic Motion filed by Creditor TMI Trust Company) (Boldissar, C.) (Entered: 12/11/2020) |

| | | |
|---|---|---|
| 12/11/2020 | 🔵 623 (4 pgs) | Certificate of Service Filed by TMI Trust Company (RE: (related document(s)621 Order on Motion to Expedite Hearing) (Rubin, David) (Entered: 12/11/2020) |
| 12/11/2020 | 🔵 | Hearing Location Updated to Show Teleconference Line (RE: (related document(s)604 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 12/17/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 12/11/2020) |
| 12/11/2020 | 🔵 622 (4 pgs) | First Amended Certificate of Service Filed by TMI Trust Company (RE: (related document(s)546 Generic Motion filed by Creditor TMI Trust Company, 575 Certificate of Service filed by Creditor TMI Trust Company, 578 Certificate of Service filed by Creditor TMI Trust Company) (Rubin, David) (Entered: 12/11/2020) |
| 12/11/2020 | 🔵 621 (1 pg) | Order Granting Motion to Expedite Hearing on Motion to Quash Subpoenas Served on Counsel IT IS FURTHER ORDERED that movant shall IMMEDIATELY serve this order and the Motion to Quash Subpoenas on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect. (RE: related document(s)615 Motion to Quash filed by Creditor Certain Abuse Victims, 616 Motion to Expedite Hearing filed by Creditor Certain Abuse Victims) Signed on December 11, 2020. Hearing scheduled for 12/15/2020 at 11:00 AM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 12/11/2020) |
| 12/11/2020 | 🔵 620 (11 pgs) | Certificate of Service *of Debtors Expedited Motion for Authority to Sell Immovable Property, Free and Clear of All Liens, Interests, and Encumbrances Pursuant to Sections 363(b) and 363(f) of the Bankruptcy Code; and Ex Parte Motion for Expedited Hearing on Sale Motion.* (RE: related document(s)592 Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 593 Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 12/11/2020) |
| 12/11/2020 | 🔵 619 (282 pgs; 7 docs) | Opposition with Certificate of Service Filed by JW Doe, James Doe (RE: (related document(s)599 Motion for Protective Order filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 12/11/2020 at 02:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6) (Gisleson, Soren) (Entered: 12/11/2020) |
| 12/11/2020 | 🔵 618 (29 pgs) | Notice *of Subpoenas (with certificate of service)* Filed by TMI Trust Company. (Rubin, David) (Entered: 12/11/2020) |
| 12/10/2020 | 🔵 617 (7 pgs) | Certificate of Service *of Order Granting Ex Parte Motion for Expedited Hearing on Sale Motion.* (RE: related document(s)594 Order on Motion to Expedite Hearing) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 12/10/2020) |
| 12/10/2020 | 🔵 616 (5 pgs; 2 docs) | Motion to Expedite Hearing (RE: related document(s)615 Motion to Quash filed by Creditor Certain Abuse Victims) Filed by Soren Erik Gisleson of Herman, Herman, Katz & Cotlar LLP on behalf of Certain |

| | | |
|---|---|---|
| | | Abuse Victims (Attachments: # 1 Proposed Order) (Gisleson, Soren) (Entered: 12/10/2020) |
| 12/10/2020 | 615 (28 pgs; 4 docs) | Motion to Quash *Subpoenas Served on Counsel of Record for Certain Individual Members of the Unsecured Creditors Committee* Filed by Soren Erik Gisleson of Herman, Herman, Katz & Cotlar LLP on behalf of Certain Abuse Victims (Attachments: # 1 Exhibit 1 - Trahant Subpoena # 2 Exhibit 2 - Denenea Subpoena # 3 Exhibit 3 - Order re: Hearing Scheduled) (Gisleson, Soren) (Entered: 12/10/2020) |
| 12/10/2020 | 614 (319 pgs; 5 docs) | Opposition with Certificate of Service Filed by TMI Trust Company (RE: (related document(s)564 Generic Application filed by Creditor Committee Official Committee of Unsecured Creditors, 571 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors) Hearing scheduled for 12/17/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4) (Rubin, David) (Entered: 12/10/2020) |
| 12/10/2020 | 613 (6 pgs) | Notice *TMI TRUST COMPANYS NOTICE REGARDING THE PROPOSED REMOTE WITNESS TESTIMONY FOR THE DECEMBER 17, 2020 EVIDENTIARY HEARING with Certificate of Service* Filed by TMI Trust Company (RE: related document(s)521 Generic Motion filed by Creditor TMI Trust Company, 574 Order to Set Hearing). (Rubin, David) (Entered: 12/10/2020) |
| 12/10/2020 | 612 (22 pgs; 5 docs) | Objection with Certificate of Service *re: Pachulski Stang* Filed by Office of the U.S. Trustee (RE: (related document(s)571 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors) Hearing scheduled for 12/17/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Certificate of Service) (George, Amanda) (Entered: 12/10/2020) |
| 12/10/2020 | 611 (23 pgs; 5 docs) | Objection with Certificate of Service *re: Carr, Riggs & Ingram* Filed by Office of the U.S. Trustee (RE: (related document(s)569 Application for Compensation filed by Financial Advisor Carr, Riggs & Ingram, LLC) Hearing scheduled for 12/17/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Certificate of Service) (George, Amanda) (Entered: 12/10/2020) |
| 12/10/2020 | 610 (30 pgs; 6 docs) | Objection with Certificate of Service *re: Jones Walker* Filed by Office of the U.S. Trustee (RE: (related document(s)568 Application for Compensation) Hearing scheduled for 12/17/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Certificate of Service) (George, Amanda) (Entered: 12/10/2020) |
| 12/10/2020 | 609 (3 pgs) | Response with Certificate of Service Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)563 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors) Hearing scheduled for 12/17/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Mintz, Mark) (Entered: 12/10/2020) |

| | | |
|---|---|---|
| 12/10/2020 | 608<br>(20 pgs; 4 docs) | Objection with Certificate of Service *re: Locke Lord* Filed by Office of the U.S. Trustee (RE: (related document(s)564 Generic Application filed by Creditor Committee Official Committee of Unsecured Creditors) Hearing scheduled for 12/17/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Certificate of Service) (George, Amanda) (Entered: 12/10/2020) |
| 12/10/2020 | 607<br>(4 pgs) | Notice *Regarding the Proposed Remote Witness Testimony of Davin Boldissar Scheduled for the December 17, 2020 Hearing* Filed by Official Committee of Unsecured Creditors (RE: related document(s)521 Generic Motion filed by Creditor TMI Trust Company). (Boldissar, C.) (Entered: 12/10/2020) |
| 12/10/2020 | 606<br>(4 pgs) | Notice *Regarding the Proposed Remote Witness Testimony of Kevin Dobrava Scheduled for the December 17, 2020 Hearing* Filed by Official Committee of Unsecured Creditors (RE: related document(s)521 Generic Motion filed by Creditor TMI Trust Company). (Boldissar, C.) (Entered: 12/10/2020) |
| 12/10/2020 | 605<br>(3 pgs) | Notice *Regarding the Proposed Remote Witness Testimony of James Adams Scheduled for the December 17, 2020 Hearing* Filed by Official Committee of Unsecured Creditors (RE: related document(s)521 Generic Motion filed by Creditor TMI Trust Company). (Boldissar, C.) (Entered: 12/10/2020) |
| 12/10/2020 | 604<br>(112 pgs; 6 docs) | Objection with Certificate of Service *Debtor's Limited Objection to the First Interim Application of Locke Lord LLP, as co-counsel to the Official Committee of Unsecured Creditors* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)564 Generic Application filed by Creditor Committee Official Committee of Unsecured Creditors) Hearing scheduled for 12/17/2020 at 01:30 PM by Zoom Video Conference. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5) (Futrell, Elizabeth) (Entered: 12/10/2020) |
| 12/10/2020 | 603<br>(1 pg) | Order Granting Motion to Redact Personally Identifiable Information fromObjections (RE: related document(s)595 Motion to Redact filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on December 10, 2020. (Rouchon, H) (Entered: 12/10/2020) |
| 12/10/2020 | 602<br>(3 pgs; 2 docs) | Notice *Second Statement Regarding Compensation of Ordinary Course Professionals* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)269 Generic Order). (Attachments: # 1 Exhibit A) (Ashley, Laura) (Entered: 12/10/2020) |

| | | |
|---|---|---|
| 12/10/2020 | 601<br>(2 pgs) | Order Granting Motion to Expedite Hearing on Motion for Protective Order IT IS FURTHER ORDERED that movant shall IMMEDIATELY serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect. (RE: related document(s)599 Motion for Protective Order filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 600 Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on December 10, 2020. Hearing scheduled for 12/11/2020 at 02:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 12/10/2020) |
| 12/09/2020 | 600<br>(5 pgs; 2 docs) | Ex Parte Motion to Expedite Hearing (RE: related document(s)599 Motion for Protective Order filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Proposed Order) (Mintz, Mark) (Entered: 12/09/2020) |
| 12/09/2020 | 599<br>(59 pgs; 6 docs) | Motion for Protective Order *Debtor's Expedited Motion for Protective Order Concerning Discovery in the J.W. Doe and James Doe Actions, and/or for an Order Permitting the Debtor to Seek Approval of a Protective Order in the District Court and to Attend Depositions Without Waiving the Protections of the Automatic Stay* Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit A - Transcript of Status Conference Held Telephonically Before the Honorable Michael B. North on December 1, 2020 # 2 Exhibit B - Proposed Consent Protective Order, along with email correspondence from Dirk Wegmann dated December 3, 2020 # 3 Exhibit C - Revised Judgment, J.W. Doe v. Archdiocese of New Orleans Indemnity, Inc., et al., No. 19-3947, Civil District Court for the Parish of Orleans, Div. D-12 (Mar. 12, 2020) # 4 Exhibit D - Plaintiffs Proposed Protective Order, along with email correspondence from Soren E. Gisleson to Dirk Wegmann, dated December 8, 2020 # 5 Exhibit E - Proposed Protective Order) (Mintz, Mark) (Entered: 12/09/2020) |
| 12/09/2020 | 598<br>(10 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on December 7, 2020 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 12/16/2020. Redaction Request Due By 12/30/2020. Redacted Transcript Submission Due By 1/11/2021. Transcript access will be restricted through 3/9/2021. (Nunnery, J.) Modified on 3/11/2021 to remove access restrictions.(Nunnery, J.). (Entered: 12/09/2020) |
| 12/09/2020 | 597<br>(80 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on December 4, 2020 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 12/16/2020. Redaction Request Due |

| | | |
|---|---|---|
| | | By 12/30/2020. Redacted Transcript Submission Due By 1/11/2021. Transcript access will be restricted through 3/9/2021. (Nunnery, J.) Modified on 3/11/2021 to remove access restrictions. (Nunnery, J.). (Entered: 12/09/2020) |
| 12/08/2020 | 596 | Memo to Record of hearing held 12/7/2020 (related document(s)581 Motion to Compel filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 584 Generic Motion filed by Creditor TMI Trust Company, 589 Objection filed by Creditor Committee Official Committee of Unsecured Creditors, 590 Objection filed by Creditor Committee Official Committee of Unsecured Creditors). TELEPHONIC APPEARANCES: Mark Mintz and Edward Dirk Wegmann, Counsel for Debtor; Amanda B. George, representing Office of the U.S. Trustee; Kenneth Brown, C. Davin Boldissar, and Omer Kuebel, III, Counsel for Official Committee of Unsecured Creditors; David Waguespack, Counsel for Hancock Whitney Bank; Colleen Murphy and John Elrod, Counsel for TMI Trust Company. Following in camera review of the three documents discussed at the hearing on 12/4/2020, the Court determined that these documents are privileged and DENIED TMIs Motion to Compel as to their production. TMI is granted leave to conduct two additional depositions of Committee members Pat Moody and Jackie Bergalot and to continue the deposition of James Adams. Counsel for mover is to submit an order within two (2) days. The discovery, briefing, and exhibit deadlines for the 12/17 hearing set out in Scheduling Order at Doc. 574 are adjusted as follows: Deadline for discovery is Friday, December 11, 2020. Witness and exhibits lists shall be filed and exhibits sent to the court by Friday, December 11, 2020 at 5:00 P.M. Deadline for written responses is Friday, December 11, 2020. Deadline for TMIs reply brief is Tuesday, December 15, 2020, at 5:00 P.M. The Court is available for a status conference on Tuesday, December 15, 2020, from 11:00 A.M. to 1 P.M., if the parties so request. The Court's ruling on 12/4/2020 on the debtor's motion to compel was final. Counsel for debtor is to submit an order on that ruling within two (2) days. (Raymond, C) Modified on 12/10/2020 - To change the deadline for written responses. (Raymond, C). (Entered: 12/08/2020) |
| 12/08/2020 | 595 (56 pgs; 3 docs) | Ex Parte Motion to Redact *Personally Identifiable Information from Objections [Docket #589 and #590]* Fee Amount $26.00 Filed by C. Davin Boldissar of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Redacted Exhibit 1 # 2 Proposed Order) (Boldissar, C.) (Entered: 12/08/2020) |
| 12/08/2020 | 594 (2 pgs) | Order Granting Motion to Expedite Hearing. (RE: related document(s)592 Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 593 Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on 12/7/2020. Hearing scheduled for 12/17/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (Arnold, Ellen) (Entered: 12/08/2020) |
| 12/07/2020 | 593 (6 pgs; 2 docs) | Ex Parte Motion to Expedite Hearing *on Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f)* (RE: related document(s)592 Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) filed by Debtor The Roman Catholic Church for the Archdiocese of New |

| | | |
|---|---|---|
| | | Orleans) Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit Proposed Order) (Mintz, Mark) (Entered: 12/07/2020) |
| 12/07/2020 | | Receipt of filing fee for Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f)( 20-10846) [motion,msal363f] ( 188.00). Receipt number A7241665, amount $ 188.00. (re:Doc# 592) (U.S. Treasury) (Entered: 12/07/2020) |
| 12/07/2020 | 🔵 592 (30 pgs; 4 docs) | Expedited Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) Fee Amount $188. Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit Proposed Order # 2 Exhibit Purchase Contract # 3 Exhibit Juge Declaration) (Mintz, Mark) (Entered: 12/07/2020) |
| 12/07/2020 | ⚫ 591 | Memo to Record of hearing held 12/4/2020 (related document(s)581 Motion to Compel filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 584 Motion to Compel filed by Creditor TMI Trust Company, 589 Objection filed by Creditor Committee Official Committee of Unsecured Creditors, 590 Objection filed by Creditor Committee Official Committee of Unsecured Creditors). TELEPHONIC APPEARANCES: Mark Mintz and Edward Dirk Wegmann, Counsel for Debtor; Amanda B. George, representing Office of the U.S. Trustee; Kenneth Brown, Davin Boldissar, and Omer Kuebel, III, Counsel for Official Committee of Unsecured Creditors; David Waguespack, Counsel for Hancock Whitney Bank; Colleen Murphy, David Rubin, Annette Jarvis, and John Elrod, Counsel for TMI Trust Company; Douglas S. Draper, Counsel for the Apostolates; Mark Fisher, Counsel for Catholic Mutual Relief Society; Gerald Meunier, Counsel for Committee Member Pat Moody. The Court grants-in-part, TMIs Motion to Compel, Doc. 584, as to the three documents that will be sent to chambers for review for privilege. The remaining parts of Doc. 584, are CONTINUED for hearing on 12/7/2020 at 03:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283.. Debtors Motion to Compel, ECF Doc. 581, is granted-in-part to the extent that the Debtor is allowed to participate in the depositions and to receive documents as an interested party in a contested matter, but denied- in-part, as the Debtor cannot have privileged documents. Accordingly, the motion is CONTINUED for hearing on 12/7/2020 at 03:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283, regarding discovery, depositions, and document productions, and to consider whether to keep the evidentiary hearing set for December 17, 2020 at 1:30 pm or postpone that hearing for December 23, 2020. (Raymond, C) (Entered: 12/07/2020) |
| 12/04/2020 | 🔵 590 (117 pgs; 4 docs) | Objection with Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: (related document(s)584 Generic Motion filed by Creditor TMI Trust Company) Hearing scheduled for 12/4/2020 at 04:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Boldissar, C.) Additional attachment(s) added on 12/10/2020 (Rouchon, H). (Entered: 12/04/2020) |
| 12/04/2020 | 🔵 589 (129 pgs; 4 docs) | Objection with Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: (related document(s)581 Motion to Compel filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 12/4/2020 at 04:00 PM by SECTION A |

| | | |
|---|---|---|
| | | TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Boldissar, C.) Additional attachment(s) added on 12/10/2020 (Rouchon, H). (Entered: 12/04/2020) |
| 12/04/2020 | 🔵 588 <br> (1 pg) | Certificate of Service Filed by TMI Trust Company (RE: (related document(s)584 Generic Motion filed by Creditor TMI Trust Company, 585 Motion to Expedite Hearing filed by Creditor TMI Trust Company, 586 Order on Motion to Expedite Hearing) (Rubin, David) (Entered: 12/04/2020) |
| 12/03/2020 | 🔵 587 <br> (10 pgs) | Certificate of Service *of Debtors Expedited Motion to Compel Discovery from the Committee on TMI Trust Companys Motion for Order (I) Requiring the United States Trustee to Appoint a Separate Committee of Unsecured Creditors and/or (II) Reinstating TMI Trust Company as a Member of and Reconstituting the Official Committee of Unsecured Creditors; Ex Parte Motion for Expedited Hearing; and Order Granting Ex Parte Motion for Expedited Hearing.* (RE: related document(s)581 Motion to Compel filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 582 Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 583 Order on Motion to Expedite Hearing) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 12/03/2020) |
| 12/03/2020 | 🔵 | Deficiency Satisfied(RE: (related document(s)573 Notice of Deficiency) (Rouchon, H) (Entered: 12/03/2020) |
| 12/03/2020 | 🔵 586 <br> (2 pgs) | Order Granting Motion to Expedite Hearing on TMI Trust Companys Expedited Motion to Compel Discovery from the Official Committee of Unsecured Creditors and for an Extension of the Discovery Deadline With Respect to TMI Trust Companys Motion for an Order (I) Requiring the United States Trustee to Appoint a Separate Committee of Unsecured Creditors and/or (II) Reinstating TMI Trust Company as a Member of and Reconstituting the Official Committee of Unsecured Creditors IT IS FURTHER ORDERED that movant shall immediately serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect. (RE: related document(s)584 Generic Motion filed by Creditor TMI Trust Company, 585 Motion to Expedite Hearing filed by Creditor TMI Trust Company) Signed on December 3, 2020. Hearing scheduled for 12/4/2020 at 04:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 12/03/2020) |
| 12/03/2020 | 🔵 585 <br> (5 pgs) | Ex Parte Motion to Expedite Hearing *ON TMI TRUST COMPANYS EXPEDITED MOTION TO COMPEL DISCOVERY FROM THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS AND FOR AN EXTENSION OF THE DISCOVERY DEADLINE WITH RESPECT TO TMI TRUST COMPANYS MOTION FOR ORDER (I) REQUIRING THE UNITED STATES TRUSTEE TO APPOINT A SEPARATE COMMITTEE OF UNSECURED CREDITORS AND/OR (II) REINSTATING TMI TRUST COMPANY AS A MEMBER OF AND RECONSTITUTING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS (with proposed order)* (RE: related document(s)584 Generic Motion filed by Creditor TMI Trust Company) Filed by David Rubin of Butler Snow on behalf of TMI Trust Company (Rubin, David) (Entered: 12/03/2020) |

| | | |
|---|---|---|
| 12/03/2020 | ● 584<br>(14 pgs; 3 docs) | Expedited Motion *TMI TRUST COMPANYS EXPEDITED MOTION (I) TO COMPEL DISCOVERY FROM THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS AND ITS MEMBERS AND (II) FOR AN EXTENSION OF THE DISCOVERY DEADLINE WITH RESPECT TO TMI TRUST COMPANYS MOTION FOR ORDER (I) REQUIRING THE UNITED STATES TRUSTEE TO APPOINT A SEPARATE COMMITTEE OF UNSECURED CREDITORS AND/OR (II) REINSTATING TMI TRUST COMPANY AS A MEMBER OF AND RECONSTITUTING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS* Filed by David Rubin of Butler Snow on behalf of TMI Trust Company (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B) (Rubin, David) (Entered: 12/03/2020) |
| 12/03/2020 | ● | Hearing Rescheduled to show correct time (RE: (related document(s)581 Motion to Compel filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 583 Order on Motion to Expedite Hearing) Hearing scheduled for 12/4/2020 at 04:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 12/03/2020) |
| 12/03/2020 | ● 583<br>(2 pgs) | Order Granting Motion to Expedite Hearing on the Debtors Expedited Motion to Compel Discovery from the Committee on TMI Trust Companys Motion for an Order (I) Requiring the United States Trustee to Appoint a Separate Committee of Unsecured Creditors and/or (II) Reinstating TMI Trust Company as a Member ofand Reconstituting the Official Committee of Unsecured Creditors IT IS FURTHER ORDERED that movant shall immediately serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect. (RE: related document(s)581 Motion to Compel filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 582 Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on December 3, 2020. Hearing scheduled for 12/4/2020 at 4:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) Modified to show correct time on 12/3/2020 (Rouchon, H). (Entered: 12/03/2020) |
| 12/03/2020 | ● 582<br>(6 pgs; 2 docs) | Ex Parte Motion to Expedite Hearing (RE: related document(s)581 Motion to Compel filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Proposed Order) (Mintz, Mark) (Entered: 12/03/2020) |
| 12/03/2020 | ● 581<br>(59 pgs; 5 docs) | Expedited Motion to Compel *Expedited Motion to Compel Discovery from the Committee on TMI Trust Company's Motion for an Order (I) Requiring the United States Trustee to Appoint a Separate Committee of Unsecured Creditors and/or (II) Reinstating TMI Trust Company as a Member of and Reconstituting the Official Committee of Unsecured Creditors* Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Mintz, Mark) (Entered: 12/03/2020) |
| 12/02/2020 | ● 580<br>(11 pgs) | Certificate of Service *of First Interim Fee Application of Blank Rome LLP for the Period June 1, 2020 Through September 30, 2020; First Interim Fee Application of Jones Walker LLP for the Period From May 1, 2020* |

| | | |
|---|---|---|
| | | *Through September 30, 2020; First Interim Fee Application of Carr, Riggs & Ingram, LLC for the Period May 1, 2020 Through November 19, 2020; and Notice of Hearing.* (RE: related document(s)567 Application for Compensation filed by Spec. Counsel Blank Rome LLP, 568 Application for Compensation, 569 Application for Compensation filed by Financial Advisor Carr, Riggs & Ingram, LLC, 570 Notice of Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 12/02/2020) |
| 12/02/2020 | 579<br>(11 pgs) | Certificate of Service *of Debtors Motion for Authority to Dedicate Servitude, Free and Clear of All Liens, Interests, and Encumbrances Pursuant to Sections 363(b) and 363(f) of the Bankruptcy Code.* (RE: related document(s)562 Motion for Authority filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 12/02/2020) |
| 12/02/2020 | 578<br>(1 pg) | Certificate of Service Filed by TMI Trust Company (RE: (related document(s)577 Order on Generic Application) (Rubin, David) (Entered: 12/02/2020) |
| 12/01/2020 | 577<br>(1 pg) | Order Granting Application for John D. Elrod to Appear Pro Hac Vice IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)545 Generic Application filed by Creditor TMI Trust Company) Signed on December 1, 2020. (Rouchon, H) (Entered: 12/01/2020) |
| 12/01/2020 | 576<br>(2 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by Official Committee of Unsecured Creditors (RE: related document(s)571 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing scheduled for 12/17/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Cantor, Linda) (Entered: 12/01/2020) |
| 12/01/2020 | 575<br>(1 pg) | Certificate of Service Filed by TMI Trust Company (RE: (related document(s)574 Order to Set Hearing) (Rubin, David) (Entered: 12/01/2020) |
| 11/30/2020 | 574<br>(6 pgs) | Scheduling Order Signed on November 25, 2020 (RE: related document(s)521 Generic Motion filed by Creditor TMI Trust Company, 546 Generic Motion filed by Creditor TMI Trust Company, 547 Motion to Expedite Hearing filed by Creditor TMI Trust Company) Hearing scheduled for 12/17/2020 at 10:00 AM by Zoom Video Conference. (Rouchon, H) (Entered: 11/30/2020) |
| 11/30/2020 | 573<br>(1 pg) | Notice of Deficiency Other Reason: Notice of Hearing required. The corrected filing must be submitted within 2 business days. Otherwise, the court may issue an order to show cause as to why the document was not corrected, or may strike the pleading. You may contact the court for further procedural information.(RE: (related document(s)571 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors) Deficiency Correction due by 12/2/2020. (Rouchon, H) (Entered: 11/30/2020) |

| | | |
|---|---|---|
| 11/30/2020 | | Receipt of filing fee for Amended Schedules D, E, F, E/F or Amended List of Creditors( 20-10846) [misc,amdschb] ( 31.00). Receipt number A7233828, amount $ 31.00. (re:Doc# 572) (U.S. Treasury) (Entered: 11/30/2020) |
| 11/30/2020 | 🌑 572 (1165 pgs) | Amended Schedule F *to change the amount of a debt Item 3.726* Fee Amount $ 31. Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Ashley, Laura) (Entered: 11/30/2020) |
| 11/25/2020 | 🌑 571 (278 pgs; 6 docs) | Application for Compensation *First Interim Application For Allowance And Payment Of Compensation And Reimbursement Of Expenses Of Pachulski Stang Ziehl & Jones LLP As Co-Counsel For The Official Committee Of Unsecured Creditors For The Period From May 22, 2020 Through September 30, 2020* for Official Committee of Unsecured Creditors, Attorney, Fee: $900,175.50, Expenses: $6,859.09. Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit Exhibit A First Monthly Fee Statement # 2 Exhibit Exhibit B Second Monthly Fee Statement # 3 Exhibit Exhibit C Third Monthly Fee Statement # 4 Exhibit Exhibit D Fourth Monthly Fee Statement # 5 Exhibit Exhibit Attorneys' Fee by Task, Order and Certificate) (Cantor, Linda) (Entered: 11/25/2020) |
| 11/25/2020 | 🌑 570 (2 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)562 Motion for Authority filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 567 Application for Compensation filed by Spec. Counsel Blank Rome LLP, 568 Application for Compensation, 569 Application for Compensation filed by Financial Advisor Carr, Riggs & Ingram, LLC). Hearing scheduled for 12/17/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Ashley, Laura) (Entered: 11/25/2020) |
| 11/25/2020 | 🌑 569 (61 pgs; 9 docs) | Application for Compensation *First Interim Fee Application of Carr, Riggs & Ingram, LLC, for Allowance of Compensation and Reimbursement of Expenses Incurred as Financial Advisor to the Debtor for the Period May 1, 2020 Through November 19, 2020* for Carr, Riggs & Ingram, LLC, Accountant, Fee: $180,433.00, Expenses: $1,778.00. Filed by Laura F. Ashley (Attachments: # 1 Exhibit A - Summary of Total Hours and Fees by Professional # 2 Exhibit B - Summary of Compensation by Task Category # 3 Exhibit C - Expense Summary # 4 Exhibit D - Blended Hourly Rates # 5 Exhibit E - CRI's First Monthly Fee Statement # 6 Exhibit F - CRI's Second Monthly Fee Statement # 7 Exhibit G - CRI's Third Monthly Fee Statement # 8 Proposed Order) (Ashley, Laura) (Entered: 11/25/2020) |
| 11/25/2020 | 🌑 568 (1159 pgs; 8 docs) | Application for Compensation *First Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor in Possession, for the Period from May 1, 2020 Through September 30, 2020* for Jones Walker LLP, Debtor's Attorney, Fee: $2,092,461.00, Expenses: $76,168.58. Filed by Laura F. Ashley (Attachments: # 1 Exhibit A - Timekeeper, Project Category, and Expense Summaries # 2 Exhibit B - Customary and Comparable Compensation Disclosures # 3 Exhibit C - Budget and Staffing Plan # 4 Exhibit D - Jones Walkers First Monthly Fee Statement # 5 Exhibit E - Jones Walkers Second Monthly Fee Statement # 6 Exhibit F - Jones Walkers Third Monthly Fee Statement # 7 Exhibit G - Proposed Order) |

| | | (Ashley, Laura) (Entered: 11/25/2020) |
|---|---|---|
| 11/25/2020 | 🔘 <u>567</u><br>(60 pgs; 10 docs) | Application for Compensation *First Interim Application of Blank Rome LLP for Allowance of Compensation and Reimbursement of Expenses, as Special Insurance Counsel to the Debtor, for the Period from June 1, 2020 Through September 30, 2020* for Blank Rome LLP, Special Counsel, Fee: $84,769.32, Expenses: $0.00. Filed by Laura F. Ashley (Attachments: # <u>1</u> Exhibit A Summary of Total Hours and Fees by Professional # <u>2</u> Exhibit B Summary of Compensation by Task Category # <u>3</u> Exhibit C - Expense Summary # <u>4</u> Exhibit D - Blended Hourly Rates # <u>5</u> Exhibit E - Budget and Staffing Plan # <u>6</u> Exhibit F - Blank Rome's First Monthly Fee Statement # <u>7</u> Exhibit G - Blank Romes Second Monthly Fee Statement # <u>8</u> Exhibit H - Blank Romes Third Monthly Fee Statement # <u>9</u> Exhibit I - Proposed Order) (Ashley, Laura) (Entered: 11/25/2020) |
| 11/25/2020 | 🔘 <u>566</u><br>(3 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by Official Committee of Unsecured Creditors (RE: related document(s)<u>563</u> Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors, <u>564</u> Generic Application filed by Creditor Committee Official Committee of Unsecured Creditors, <u>565</u> Application for Compensation filed by Consultant Kinsella Media, LLC). Hearing scheduled for 12/17/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Boldissar, C.) (Entered: 11/25/2020) |
| 11/25/2020 | 🔘 <u>565</u><br>(45 pgs) | Application for Compensation *First Interim Application For Allowance And Payment Of Compensation And Reimbursement Of Expenses Of Kinsella Media, LLC, As Expert Noticing Consultant To The Official Committee Of Unsecured Creditors For The Period August 31, 2020 Through October 31, 2020* for Kinsella Media, LLC, Consultant, Fee: $75,990.00, Expenses: $3,500.00. Filed by Linda F Cantor (Cantor, Linda) (Entered: 11/25/2020) |
| 11/25/2020 | 🔘 <u>564</u><br>(147 pgs; 3 docs) | First Application *of Locke Lord LLP as Co-Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from May 22, 2020 through September 30, 2020* Filed by C. Davin Boldissar of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # <u>1</u> Exhibit 1 # <u>2</u> Proposed Order) (Boldissar, C.) (Entered: 11/25/2020) |
| 11/25/2020 | 🔘 <u>563</u><br>(12 pgs; 2 docs) | Motion *for an Order Concerning Communications with Creditors* Filed by C. Davin Boldissar of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # <u>1</u> Proposed Order) (Boldissar, C.) (Entered: 11/25/2020) |
| 11/25/2020 | 🔘 <u>562</u><br>(53 pgs; 3 docs) | Motion for Authority *to Dedicate Servitude, Free and Clear of All Liens, Interests, and Encumbrances Pursuant to Sections 363(b) and 363(f) of the Bankruptcy Code* Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # <u>1</u> Exhibit Servitude Dedication Agreement # <u>2</u> Exhibit Appraisal Report) (Mintz, Mark) (Entered: 11/25/2020) |
| 11/24/2020 | 🔘 <u>561</u><br>(619 pgs; 6 docs) | Chapter 11 Financial Report for Filing Period October 1, 2020 to October 31, 2020 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # <u>1</u> Exhibit Part 2 # <u>2</u> Exhibit Part 3 # <u>3</u> Exhibit Part 4 # <u>4</u> Exhibit Part 5 # <u>5</u> Exhibit Part 6) (Ashley, Laura) (Entered: 11/24/2020) |

| | | |
|---|---|---|
| 11/24/2020 | 560<br>(8 pgs) | Certificate of Service Filed by Robert Romero (RE: (related document(s)558 Order on Motion to Extend Time) (Bendana, Alicia) (Entered: 11/24/2020) |
| 11/23/2020 | 559<br>(2 pgs) | Order Granting Motion to Extend Time for the United States to File a Complaint to Determine the Dischargeability of Debt IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)557 Motion to Extend Time filed by Creditor United States of America/Dept.of Justice) Signed on November 23, 2020. (Rouchon, H) (Entered: 11/23/2020) |
| 11/23/2020 | 558<br>(1 pg) | Order Granting Motion to Extend Time for Robert Romero to File a Complaint to Determine Dischargeability of Debt IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)556 Motion to Extend Time filed by Creditor Robert Romero) Signed on November 23, 2020. (Rouchon, H) (Entered: 11/23/2020) |
| 11/19/2020 | 557<br>(3 pgs) | Third Motion to Extend Time *for Filing Complaint to Determine Dischargeability of Debt* Filed by Glenn K. Schreiber of U.S. Attorney's Office on behalf of United States of America/Dept.of Justice (Schreiber, Glenn) (Entered: 11/19/2020) |
| 11/17/2020 | 556<br>(4 pgs; 2 docs) | Third Motion to Extend Time *for Filing Complaint to Determine Dischargeability of Debt* Filed by Alicia M. Bendana on behalf of Robert Romero (Attachments: # 1 Exhibit) (Bendana, Alicia) (Entered: 11/17/2020) |
| 11/17/2020 | 555<br>(16 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on November 13, 2020 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 11/24/2020. Redaction Request Due By 12/8/2020. Redacted Transcript Submission Due By 12/18/2020. Transcript access will be restricted through 2/15/2021. (Nunnery, J.) Modified on 2/17/2021 to remove access restrictions.(Nunnery, J.). (Entered: 11/17/2020) |
| 11/17/2020 | 554<br>(2 pgs) | Notice of Agenda in re Chapter 11 Complex Case The Roman Catholic Church for the Archdiocese of New Orleans. Hearing scheduled for 11/19/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Ashley, Laura) (Entered: 11/17/2020) |
| 11/13/2020 | 553<br>(26 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on November 12, 2020 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER |

| | | |
|---|---|---|
| | | access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 11/20/2020. Redaction Request Due By 12/4/2020. Redacted Transcript Submission Due By 12/14/2020. Transcript access will be restricted through 2/11/2021. (Nunnery, J.) Modified on 2/11/2021 to remove access restrictions.(Nunnery, J.) (Entered: 11/13/2020) |
| 11/13/2020 | ○ 552 | Memo to Record of hearing held 11/13/2020 (related document(s)521 Motion FOR ORDER (I) REQUIRING THE UNITED STATES TRUSTEE TO APPOINT A SEPARATE COMMITTEE OF UNSECURED CREDITORS AND/OR (II) REINSTATING TMI TRUST COMPANY AS A MEMBER OF AND RECONSTITUTING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS filed by Creditor TMI Trust Company, 546 MOTION TO BIFURCATE THE LEGAL AND EVIDENTIARY HEARINGS WITH RESPECT TO ITS MOTION FOR ORDER (I) REQUIRING THE UNITED STATES TRUSTEE TO APPOINT A SEPARATE COMMITTEE OF UNSECURED CREDITORS AND/OR (II) REINSTATING TMI TRUST COMPANY AS A MEMBER OF AND RECONSTITUTING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS filed by Creditor TMI Trust Company, 547 Motion to Expedite Hearing filed by Creditor TMI Trust Company). TELEPHONIC APPEARANCES: Mark Mintz and Elizabeth Futrell, Counsel for Debtor; Amanda B. George, representing Office of the U.S. Trustee; Kenneth Brown, Counsel for Official Committee of Unsecured Creditors; David Rubin, Annette Jarvis, and John Elrod, Counsel for TMI Trust Company; and Mark Landry, Counsel for First Bank and Trust. The parties have agreed to proceed at this time solely on the issue of whether the UCC composition adequately represents the creditor body as raised in Doc. 521. The remaining relief sought in Doc. 521 is reserved. Discovery thereon shall be concluded by Thursday, December 3, 2020, with any discovery on the issue of TMIs removal from the UCC as well as all discovery propounded on the UST held in abeyance until further order of this Court. Any written responses shall be filed by Thursday, December 10, 2020, and any reply briefs by Monday, December 14, 2020. Witness and exhibit lists and exhibit pdfs shall be submitted to the Court and exchanged by Thursday, December 3, 2020, with impeachment exhibits submitted by Monday, December 14, 2020. The Court will hold a video evidentiary hearing on the issue of adequate representation as raised in Docs. 521 & 546 on Thursday, December 17, 2020, at 10:00 a.m. CST. The Motion To Expedite (Doc. 547) is denied as moot. The parties are to submit an order within two (2) days. (Raymond, C) (Entered: 11/13/2020) |
| 11/13/2020 | ○ 551 (1 pg) | Certificate of Service Filed by TMI Trust Company (RE: (related document(s)546 Generic Motion filed by Creditor TMI Trust Company, 547 Motion to Expedite Hearing filed by Creditor TMI Trust Company) (Rubin, David) (Entered: 11/13/2020) |
| 11/12/2020 | ○ 550 (1 pg) | Withdrawal of Claim Filed by Annette Torres. (Rouchon, H) (Entered: 11/12/2020) |
| 11/12/2020 | ○ 549 (1 pg) | Order Granting Motion for Kenneth Brown To Appear pro hac vice IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)542 Motion to Appear pro hac vice filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on November 12, 2020. (Rouchon, H) (Entered: |

| | | |
|---|---|---|
| | | 11/12/2020 |
| 11/12/2020 | ⬤ 548 | Memo to Record of Status Conference held 11/12/2020 (related document(s)521 Generic Motion filed by Creditor TMI Trust Company, 531 Order Scheduling Status Conference). TELEPHONIC APPEARANCES: Mark Mintz and Elizabeth Futrell, Counsel for Debtor; Amanda B. George, representing Office of the U.S. Trustee; Kenneth Brown, Counsel for Official Committee of Unsecured Creditors; James Adams, Chair of the Official Committee of Unsecured Creditors; David Rubin, Annette Jarvis, Colleen A. Murphy, and John Elrod, Counsel for TMI Trust Company; Joseph M. Fisher, Counsel for Catholic Mutual Relief Society; and Mark Landry, Counsel for First Bank and Trust. The parties discussed the status of Motion in light of the newly filed Motion to Bifurcate the Legal and Evidentiary Hearing filed (P-546). The parties are to confer together after the status conference to discuss further, and the Status Conference to establish a briefing and discovery schedule for the motion is CONTINUED to 11/13/2020 at 10:00 AM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Raymond, C) (Entered: 11/12/2020) |
| 11/11/2020 | ⬤ 547<br>(5 pgs; 2 docs) | Motion to Expedite Hearing *MOTION FOR EXPEDITED HEARING ON TMI TRUST COMPANYS MOTION TO BIFURCATE THE LEGAL AND EVIDENTIARY HEARINGS WITH RESPECT TO ITS MOTION FOR ORDER (I) REQUIRING THE UNITED STATES TRUSTEE TO APPOINT A SEPARATE COMMITTEE OF UNSECURED CREDITORS AND/OR (II) REINSTATING TMI TRUST COMPANY AS A MEMBER OF AND RECONSTITUTING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS* (RE: related document(s)521 Generic Motion filed by Creditor TMI Trust Company, 546 Generic Motion filed by Creditor TMI Trust Company) Filed by David Rubin of Butler Snow on behalf of TMI Trust Company (Attachments: # 1 Exhibit Proposed Order) (Rubin, David) (Entered: 11/11/2020) |
| 11/11/2020 | ⬤ 546<br>(10 pgs; 2 docs) | Motion *OF TMI TRUST COMPANY TO BIFURCATE THE LEGAL AND EVIDENTIARY HEARINGS WITH RESPECT TO ITS MOTION FOR ORDER (I) REQUIRING THE UNITED STATES TRUSTEE TO APPOINT A SEPARATE COMMITTEE OF UNSECURED CREDITORS AND/OR (II) REINSTATING TMI TRUST COMPANY AS A MEMBER OF AND RECONSTITUTING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS* (RE: related document(s)521 Generic Motion filed by Creditor TMI Trust Company) Filed by David Rubin of Butler Snow on behalf of TMI Trust Company (Attachments: # 1 Exhibit Draft Order) (Rubin, David) (Entered: 11/11/2020) |
| 11/11/2020 | ⬤ 545<br>(5 pgs; 4 docs) | Ex Parte Application *For Admission of Counsel to Appeal Pro Hac Vice - John D. Elrod* Filed by David Rubin of Butler Snow on behalf of TMI Trust Company (Attachments: # 1 Exhibit 1 - Declaration # 2 Exhibit 2 - Certificate of Good Standing # 3 Exhibit 3 - Proposed Order) (Rubin, David) (Entered: 11/11/2020) |
| 11/10/2020 | ⬤ 544<br>(1 pg) | Certificate of Service Filed by TMI Trust Company (RE: (related document(s)543 Document filed by Creditor TMI Trust Company) (Rubin, David) (Entered: 11/10/2020) |
| 11/10/2020 | ⬤ 543<br>(30 pgs) | **See Doc No. 521 for Corrected Document** Corrected Document *MOTION FOR ORDER (I) REQUIRING THE UNITED STATES TRUSTEE TO APPOINT A SEPARATE COMMITTEE OF UNSECURED CREDITORS AND/OR (II) REINSTATING TMI TRUST COMPANY AS A* |

| | | |
|---|---|---|
| | | *MEMBER OF AND RECONSTITUTING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS (Revised to Remove Redactions)* Filed by TMI Trust Company (RE: (related document(s)521 Generic Motion filed by Creditor TMI Trust Company) (Rubin, David) Modified on 11/12/2020 (Rouchon, H). (Entered: 11/10/2020) |
| 11/10/2020 | 542<br>(7 pgs; 4 docs) | Ex Parte Motion to Appear pro hac vice *for Kenneth Brown* Filed by C. Davin Boldissar of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Boldissar, C.) (Entered: 11/10/2020) |
| 11/10/2020 | 541<br>(1 pg) | Certificate of Service Filed by TMI Trust Company (RE: (related document(s)540 Exhibit filed by Creditor TMI Trust Company) (Rubin, David) (Entered: 11/10/2020) |
| 11/10/2020 | 540<br>(59 pgs) | Exhibit *Exhibits B, E, K and L* Filed by TMI Trust Company (RE: (related document(s)521 Generic Motion filed by Creditor TMI Trust Company) (Rubin, David) (Entered: 11/10/2020) |
| 11/09/2020 | 539<br>(1 pg) | Certificate of Service Filed by TMI Trust Company (RE: (related document(s)538 Exhibit filed by Creditor TMI Trust Company) (Rubin, David) (Entered: 11/09/2020) |
| 11/09/2020 | 538<br>(70 pgs) | Exhibit *Unsealed Exhibits A, C, D, F, G, H, I and J* Filed by TMI Trust Company (RE: (related document(s)521 Generic Motion filed by Creditor TMI Trust Company) (Rubin, David) (Entered: 11/09/2020) |
| 11/09/2020 | 537<br>(5 pgs) | Stipulation By Official Committee of Unsecured Creditors and TMI Trust Company, The Roman Catholic Church for the Archdiocese of New Orleans, Office of the U.S. Trustee Filed by Official Committee of Unsecured Creditors (RE: (related document(s)521 Generic Motion filed by Creditor TMI Trust Company) (Boldissar, C.) (Entered: 11/09/2020) |
| 11/06/2020 | 536<br>(5 pgs) | BNC Certificate of Mailing - PDF Document(RE: (related document(s)529 Order Scheduling Status Conference) Notice Date 11/06/2020. (Admin.) (Entered: 11/06/2020) |
| 11/06/2020 | 535<br>(25 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on November 5, 2020 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 11/13/2020. Redaction Request Due By 11/30/2020. Redacted Transcript Submission Due By 12/7/2020. Transcript access will be restricted through 2/4/2021. (Nunnery, J.) Modified on 2/5/2021 to remove access restrictions. (Nunnery, J.). (Entered: 11/06/2020) |
| 11/06/2020 | 534<br>(12 pgs; 3 docs) | Certificate of Service *on Joinder in TMI Trust Company's Motion for Order (I) Requiring the United States Trustee to Appoint a Separate Committee of Unsecured Creditors and/or (II) Reinstating TMI Trust Company as a Member of and Reconstituting the Official Committee of Unsecured Creditors* Filed by First Bank and Trust (RE: (related document(s)533 Notice filed by Creditor First Bank and Trust) (Attachments: # 1 NEF # 2 Master Service List) (Landry, Mark) (Entered: 11/06/2020) |

| | | |
|---|---|---|
| 11/06/2020 | 533<br>(9 pgs; 2 docs) | Notice *of Joinder in TMI Trust Company's Motion for Order (I) Requiring the United States Trustee to Appoint a Separate Committee of Unsecured Creditors and/or (II) Reinstating TMI Trust Company as a Member of and Reconstituting the Official Committee of Unsecured Creditors* Filed by First Bank and Trust (RE: related document(s)521 Generic Motion filed by Creditor TMI Trust Company). (Attachments: # 1 Exhibit A, E-mail Exchange) (Landry, Mark) (Entered: 11/06/2020) |
| 11/06/2020 | 532<br>(11 pgs) | Certificate of Service *of Order (I) Approving the Amended Settlement Agreement, and (II) Granting Related Relief* (RE: related document(s)527 Generic Order) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 11/06/2020) |
| 11/05/2020 | 531<br>(1 pg) | Order Scheduling Status Conference on Motion for Order (I) Requiring the United States Trustee to Appoint a Separate Committee of Unsecured Creditors and/or (II) Reinstating TMI Trust Company as a Member of and Reconstituting the Official Committee of Unsecured Creditors. Signed on November 5, 2020 (RE: related document(s)521 Generic Motion filed by Creditor TMI Trust Company) Status hearing to be held on 11/12/2020 at 09:00 AM at SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 11/05/2020) |
| 11/05/2020 | 530 | Memo to Record of Status Conference held 11/5/2020 (related document(s)521 Motion FOR ORDER (I) REQUIRING THE UNITED STATES TRUSTEE TO APPOINT A SEPARATE COMMITTEE OF UNSECURED CREDITORS AND/OR (II) REINSTATING TMI TRUST COMPANY AS A MEMBER OF AND RECONSTITUTING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS filed by Creditor TMI Trust Company, 524 Motion to Withdraw Motion, File Motion Under Seal, and for Expedite Hearing filed by Creditor TMI Trust Company, 529 Order Scheduling Status Conference). TELEPHONIC APPEARANCES: Mark Mintz and Elizabeth Futrell, Counsel for Debtor; Amanda B. George, representing Office of the U.S. Trustee; C. Davin Boldissar, Steve Bryant, and Kenneth Brown, Counsel for Official Committee of Unsecured Creditors; Douglas S. Draper, Counsel for the Apostolates; David Rubin and Colleen A. Murphy, Counsel for TMI Trust Company; and Joseph M. Fisher, Counsel for Catholic Mutual Relief Society. Doc. 521 will remain under restricted access until substituted with a version that redacts confidential paragraph 32. TMI will submit the redacted version of doc. 521 to the Court within two (2) days. TMI will also file the non-confidential exhibits to doc. 521 into the record and file placeholders into the record for the confidential exhibits within two (2) days. The Debtor will immediately ensure that Donlin Recano noticing agent also restricts access to the unredacted version of doc. 521 within their system. The Court will enter an order scheduling a status conference for Thursday, November 12, 2020, at 9 A.M. to establish a briefing schedule and discovery deadlines and schedule an evidentiary hearing on doc. 521. (Raymond, C) Modified on 12/8/2020 - To Change Date Status Conference was held. (Raymond, C). (Entered: 11/05/2020) |
| 11/03/2020 | 529<br>(1 pg) | Order Scheduling Status Conference. Signed on 11/3/20 (RE: related document(s)521 Generic Motion filed by Creditor TMI Trust Company, 524 Generic Motion filed by Creditor TMI Trust Company) Status hearing to be held on 11/5/2020 at 09:00 AM at SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Lew, K) (Entered: 11/03/2020) |

| | | |
|---|---|---|
| 11/02/2020 | 528<br>(15 pgs) | Order and Reasons Granting in part the Motions For Relief From Stay as to Non Debtor Defendant Priests. IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)378 Motion for Relief From Stay filed by Creditor JW Doe, 380 Motion for Relief From Stay filed by Creditor James Doe) Signed on November 2, 2020. (Nunnery, J.) (Entered: 11/02/2020) |
| 11/02/2020 | 527<br>(11 pgs) | Order (I) Approving the Amended Settlement Agreement with TMI Trust Co., as Indenture Trustee, And (II) Granting Related Relief. IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)403 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on November 2, 2020. (Nunnery, J.) (Entered: 11/02/2020) |
| 11/02/2020 | 526<br>(1 pg) | First Amended Notice of Appearance and Request for Notice *re: Address Change* Filed by Robert A. Mathis on behalf of Gulf Coast Bank & Trust c/o Robert A. Mathis. (Mathis, Robert) (Entered: 11/02/2020) |
| 11/02/2020 | 525<br>(4 pgs) | Certificate of Service Filed by TMI Trust Company (RE: (related document(s)524 Generic Motion filed by Creditor TMI Trust Company) (Rubin, David) (Entered: 11/02/2020) |
| 11/02/2020 | 524<br>(7 pgs; 2 docs) | Ex Parte Motion *OF TMI TRUST COMPANY TO WITHDRAW PLEADING FROM THE DOCKET, TO FILE UNDER SEAL THE BOND TRUSTEES EMERGENCY MOTION, AND FOR EXPEDITED HEARING* (RE: related document(s)521 Generic Motion filed by Creditor TMI Trust Company) Filed by David Rubin of Butler Snow on behalf of TMI Trust Company (Attachments: # 1 Exhibit Proposed Order) (Rubin, David) (Entered: 11/02/2020) |
| 10/29/2020 | 523<br>(4 pgs) | Certificate of Service Filed by TMI Trust Company (RE: (related document(s)521 Generic Motion filed by Creditor TMI Trust Company, 522 Notice of Hearing filed by Creditor TMI Trust Company) (Rubin, David) (Entered: 10/29/2020) |
| 10/28/2020 | 522<br>(2 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by TMI Trust Company (RE: related document(s)521 Generic Motion filed by Creditor TMI Trust Company). Hearing scheduled for 11/19/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rubin, David) (Entered: 10/28/2020) |
| 10/28/2020 | 521<br>(47 pgs) | Motion *TMI TRUST COMPANYS MOTION FOR ORDER (I) REQUIRING THE UNITED STATES TRUSTEE TO APPOINT A SEPARATE COMMITTEE OF UNSECURED CREDITORS AND/OR (II) REINSTATING TMI TRUST COMPANY AS A MEMBER OF AND RECONSTITUTING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS* Filed by David Rubin of Butler Snow on behalf of TMI Trust Company (Rubin, David) (Main Document 521 replaced on 11/5/2020) (Rouchon, H.) (Entered: 10/28/2020) |

| | | |
|---|---|---|
| 10/26/2020 | 520<br>(590 pgs; 6 docs) | Chapter 11 Financial Report for Filing Period September 1, 2020 to September 30, 2020 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit Part 2 # 2 Exhibit Part 3 # 3 Exhibit Part 4 # 4 Exhibit Part 5 # 5 Exhibit Part 6) (Self, Lucas) (Entered: 10/26/2020) |
| 10/23/2020 | 519<br>(26 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on October 22, 2020 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 10/30/2020. Redaction Request Due By 11/13/2020. Redacted Transcript Submission Due By 11/23/2020. Transcript access will be restricted through 1/21/2021. (Nunnery, J.) Modified on 1/21/2021 to remove access restrictions. (Nunnery, J.). (Entered: 10/23/2020) |
| 10/23/2020 | 518<br>(11 pgs) | Certificate of Service *of the First Statement Regarding Compensation of Ordinary Course Professionals (Docket No. 514)* (RE: related document(s)514 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 10/23/2020) |
| 10/23/2020 | 517<br>(11 pgs) | Certificate of Service *of the Debtors Reply to the Objections to the Debtors Settlement Motion Filed by (I) The Official Committee of Unsecured Creditors, and (II) The Office of the United States Trustee (Docket No. 509)* (RE: related document(s)509 Reply filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 10/23/2020) |
| 10/22/2020 | 516<br>(65 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on October 20, 2020 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 10/29/2020. Redaction Request Due By 11/12/2020. Redacted Transcript Submission Due By 11/23/2020. Transcript access will be restricted through 1/20/2021. (Nunnery, J.) Modified on 1/21/2021 to remove access restrictions. (Nunnery, J.). (Entered: 10/22/2020) |
| 10/22/2020 | 515 | Memo to Record of hearing held 10/22/2020 (related document(s)403 Motion for Entry of an Order (I) Approving Settlement with TMI Trust Co., as Indenture Trustee, Pursuant to Bankruptcy Rule 9019 and (II) Granting Related Relief filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 444 Objection filed by Creditor Committee Official Committee of Unsecured Creditors, 449 Objection filed by U.S. Trustee Office of the U.S. Trustee, 481 Reply filed by Creditor TMI Trust Company, 509 Reply filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 510 Exhibit filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). APPEARING TELEPHONICALLY: Mark Mintz, Lisa Futrell, and Lucas Self, Counsel for Debtor; Mary S. Langston, and Amanda B. George, representing Office |

| | | |
|---|---|---|
| | | of the U.S. Trustee; C.Davin Boldissar and Steve Bryant, Counsel for Official Committee of Unsecured Creditors; David Waguespack, Counsel for Hancock Whitney Bank; Douglas S. Draper, Counsel for the Apostolates; David Rubin, Annette W. Jarvis, and Colleen A. Murphy, Counsel for TMI Trust Company; and Joseph M. Fisher, Counsel for Catholic Mutual Relief Society. Joint Exhibits Nos. 1-25 were admitted by agreement and within seven (7) days are to be submitted in electronic format. Additional briefing on the issue of whether parties in interest may retroactively dispute pre-confirmation interest payments paid to the Bond Holder are to be filed not later than October 30, 2020. Reply briefs are due not later than 5:00 p.m. on November 4, 2020. The Court CONTINUED the hearing on this matter for 11/6/2020 at 09:00 AM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Raymond, C) (Entered: 10/22/2020) |
| 10/22/2020 | 514 (4 pgs; 2 docs) | Notice *First Statement Regarding Compensation of Ordinary Course Professionals* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)269 Generic Order). (Attachments: # 1 Exhibit A) (Self, Lucas) (Entered: 10/22/2020) |
| 10/22/2020 | 513 (4 pgs) | Certificate of Service Filed by TMI Trust Company (RE: (related document(s)511 Generic Order) (Rubin, David) (Entered: 10/22/2020) |
| 10/22/2020 | 512 (3 pgs; 2 docs) | Order Granting Motion to Approve Compromise Succession of Maria Luisa Patorno (RE: related document(s)395 Motion to Approve Compromise under Rule 9019 filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on October 22, 2020. (Rouchon, H) (Entered: 10/22/2020) |
| 10/22/2020 | 511 (2 pgs) | Order Granting Motion to be Designated as Professional Fee Notice Party. (RE: related document(s)462 Motion to be Designated as Professional Fee Notice Party filed by Creditor TMI Trust Company) Signed on October 22, 2020. (Rouchon, H) (Entered: 10/22/2020) |
| 10/21/2020 | 510 (6 pgs) | Exhibit *Joint Exhibit List for The Hearing on the Debtor's Settlement Motion* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)403 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Futrell, Elizabeth) (Entered: 10/21/2020) |
| 10/21/2020 | 509 (40 pgs; 4 docs) | Reply with Certificate of Service *Debtor's Reply to the Objections to the Debtor's Settlement Motion filed by (I) The Official Committee of Unsecured Creditors, and (II) The Office of the United States Trustee* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)403 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 10/22/2020 at 01:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Exhibit Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Futrell, Elizabeth) (Entered: 10/21/2020) |
| 10/20/2020 | 508 (3 pgs; 2 docs) | Order Placing Matter Under Advisement Signed on October 20, 2020 (RE: related document(s)378 Motion for Relief From Stay filed by Creditor JW Doe, 380 Motion for Relief From Stay filed by Creditor James Doe, 492 Response filed by Creditor Paul Calamari, 493 Document filed by Creditor JW Doe, Creditor James Doe, 496 Memorandum of Law filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Rouchon, H) (Entered: 10/20/2020) |

| | | |
|---|---|---|
| 10/20/2020 | ● 507 <br> (1 pg) | Order Denying Motion to Modify Automatic Stay (RE: related document(s)401 Generic Motion filed by Creditor Warren Joseph Deemer, Creditor Mary Gilardi Deemer, 405 Exhibit A filed by Creditor Warren Joseph Deemer, Creditor Mary Gilardi Deemer) Signed on October 20, 2020. (Rouchon, H) (Entered: 10/20/2020) |
| 10/20/2020 | ● 506 | Memo to Record of hearing held 10/20/2020 (related document(s)378 Motion for Relief From Stay filed by Creditor JW Doe, 380 Motion for Relief From Stay filed by Creditor James Doe, 395 Motion to Approve Compromise under Rule 9019 filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 401 Motion to Modify Automatic Stay filed by Creditor Warren Joseph Deemer, Creditor Mary Gilardi Deemer, 439 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 440 Objection filed by Interested Party Catholic Mutual Relief Society, 441 Objection filed by Interested Party Employers Liability Assurance Corporation, 446 Opposition filed by Interested Party Apostolates, 447 Opposition filed by Creditor TMI Trust Company, 450 Response filed by Creditor Committee Official Committee of Unsecured Creditors, 462 Motion to be Designated as Professional Fee Notice Party filed by Creditor TMI Trust Company, 492 Response filed by Creditor Paul Calamari, 493 Document filed by Creditor JW Doe, Creditor James Doe, 494 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 495 Objection filed by Creditor Committee Official Committee of Unsecured Creditors, 496 Memorandum of Law filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 497 Opposition filed by Creditor TMI Trust Company, 500 Notice of Agenda (Complex Case) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). TELEPHONICALLY APPEARANCES: Elisabeth Futrell, Mark Mintz, and Samantha Oppenheim, Counsel for Debtor; Amanda George for UST; C. Davin Boldissar, Counsel for Official Committee of Unsecured Creditors; David Waguespack, Counsel for Hancock Whitney Bank; Douglas Draper and Leslie Collins, Counsel for the Apostolates; David Rubin, Annette W. Jarvis, and Colleen A. Murphy, Counsel for TMI Trust Company; Richard Trahant, Soren Gisleson, and John H. Denenea, Counsel for for Certain Abuse Victims; Jennifer R. Rust, Counsel for Warren and Mary Deemer; Evan P. Howell, III, Counsel for Paul Calamari; Joseph M. Fisher, Counsel for Catholic Mutual Relief Society; and David M. Dolendi, Counsel for Employers Liability Assurance Company. Considering the record, the pleadings, and the arguments of counsel, the Court GRANTED the motion to compromise. Counsel for debtor is to submit the proposed order within two (2) days. The Court also GRANTED the motion to be designated as professional fee notice party and DENIED TMI Trust Company's oral request for an additional fourteen (14) days. TMI Trust Company is to submit a proposed order within two (2) days. The Court DENIED the motion of Warren and Mary Deemer to modify stay and took under advisement the motion of the Sexual Abuse Survivor to lift stay and the responses thereto. The formal orders will be entered within seven (7) days. (Raymond, C) (Entered: 10/20/2020) |
| 10/20/2020 | ● 505 <br> (11 pgs) | Certificate of Service *of a.Debtors Objection to Warren Deemer and Mary Deemers Motion to Modify Automatic Stay (Docket No. 494); and b.Debtors Supplemental Memorandum of Law Regarding: (1) Sexual Abuse Survivor J.W. Does Motion to Lift Stay; and (2) Sexual Abuse Survivor James Does Motion to Lift Stay (Docket No. 496)* (RE: related document(s)494 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 496 Memorandum of Law filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) |

| | | |
|---|---|---|
| | | Filed by Lillian Jordan (Jordan, Lillian) (Entered: 10/20/2020) |
| 10/20/2020 | 🌐 504<br>(4 pgs) | Certificate of Service Filed by Paul Calamari (RE: (related document(s)492 Response filed by Creditor Paul Calamari) (Howell, Evan) (Entered: 10/20/2020) |
| 10/19/2020 | 🌐 503<br>(11 pgs) | Certificate of Service *of the Debtors Ex Parte Second Motion for Entry of an Order Extending Period within which the Debtor May Remove Actions Pursuant to 28 U.S.C. § 1452 and Rule 9027 of the Federal Rules of Bankruptcy Procedure (Docket No. 482)* (RE: related document(s)482 Motion to Extend Time filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 10/19/2020) |
| 10/19/2020 | 🌐 502<br>(2 pgs) | Order Extending Period Within Which the Debtor May Remove Actions Pursuant to 28 U.S.C. § 1452 and Rule 9027 of the Federal Rules of Bankruptcy Procedure. (RE: related document(s)482 Motion to Extend Time filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on October 19, 2020. (Rouchon, H) (Entered: 10/19/2020) |
| 10/19/2020 | 🌐 | Document added to calendar (RE: (related document(s)496 Memorandum of Law filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 10/20/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 10/19/2020) |
| 10/19/2020 | 🌐 | Documents added to calendar (RE: (related document(s)492 Response filed by Creditor Paul Calamari, 493 Consolidated Supplemental Memorandum filed by Creditor JW Doe, Creditor James Doe) Hearing scheduled for 10/20/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 10/19/2020) |
| 10/19/2020 | 🌐 | Hearing Rescheduled to correct time and location (RE: (related document(s)497 Opposition filed by Creditor TMI Trust Company) Hearing scheduled for 10/20/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 10/19/2020) |
| 10/19/2020 | 🌐 501<br>(4 pgs; 2 docs) | Certificate of Service Filed by JW Doe, James Doe (RE: (related document(s)493 Document filed by Creditor JW Doe, Creditor James Doe) (Attachments: # 1 Exhibit 1) (Gisleson, Soren) (Entered: 10/19/2020) |
| 10/19/2020 | 🌐 500<br>(3 pgs) | Notice of Agenda in re Chapter 11 Complex Case The Roman Catholic Church for the Archdiocese of New Orleans. Hearing scheduled for 10/20/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Self, Lucas) (Entered: 10/19/2020) |
| 10/16/2020 | 🌐 499<br>(3 pgs; 2 docs) | Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: (related document(s)488 Order on Motion to Appear pro hac vice) (Attachments: # 1 Exhibit 1) (Boldissar, C.) (Entered: 10/16/2020) |

| | | |
|---|---|---|
| 10/16/2020 | 🔵498<br>(4 pgs) | Certificate of Service Filed by TMI Trust Company (RE: (related document(s)497 Opposition filed by Creditor TMI Trust Company) (Rubin, David) (Entered: 10/16/2020) |
| 10/16/2020 | 🔵497<br>(3 pgs) | Opposition with Certificate of Service Filed by TMI Trust Company (RE: (related document(s)401 Generic Motion filed by Creditor Warren Joseph Deemer, Creditor Mary Gilardi Deemer) Hearing scheduled for 10/20/2020 at 01:00 PM by 500 Camp Street, Room C-502. (Rubin, David) (Entered: 10/16/2020) |
| 10/16/2020 | 🔵496<br>(107 pgs; 4 docs) | Memorandum of Law Re *Sexual Abuse Survivor J.W. Does Motion to Lift Stay [ECF No. 378] and Sexual Abuse Survivor James Does Motion to Lift Stay [ECF No. 380]* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)460 Order to Continue Hearing on Motion) (Attachments: # 1 Exhibit 1 (Transcript of Proceedings Held on September 30, 2020) # 2 Exhibit 2 (Buffalo Order) # 3 Exhibit 3 (Nat'l Truck Funding, LLC Order)) (Mintz, Mark). Related document(s) 378 Motion for Relief from Stay filed by Creditor JW Doe, 380 Motion for Relief from Stay filed by Creditor James Doe. Modified to add links on 10/19/2020 (Rouchon, H). (Entered: 10/16/2020) |
| 10/16/2020 | 🔵495<br>(3 pgs) | Objection with Certificate of Service *to Motion to Modify Automatic Stay* Filed by Official Committee of Unsecured Creditors (RE: (related document(s)401 Generic Motion filed by Creditor Warren Joseph Deemer, Creditor Mary Gilardi Deemer) Hearing scheduled for 10/20/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Boldissar, C.) (Entered: 10/16/2020) |
| 10/16/2020 | 🔵494<br>(102 pgs; 5 docs) | Objection with Certificate of Service Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)401 Generic Motion filed by Creditor Warren Joseph Deemer, Creditor Mary Gilardi Deemer) Hearing scheduled for 10/20/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Exhibit 1 (Petition) # 2 Exhibit 2 (First Amended Petition) # 3 Exhibit 3 (Excerpt from Transcript of Proceedings Held on August 20, 2020 at 1:30 p.m.) # 4 Exhibit 4 (Transcript of Proceedings Held on September 30, 2020)) (Mintz, Mark) (Entered: 10/16/2020) |
| 10/16/2020 | 🔵493<br>(18 pgs) | Consolidated Supplemental Memorandum in Support of Motions to Lift Stay Filed by JW Doe, James Doe (RE: (related document(s)460 Order to Continue Hearing on Motion, 378 Motion for Relief from Stay filed by Creditor JW Doe, 380 Motion for Relief from Stay filed by Creditor James Doe) (Gisleson, Soren). Modified to add links on 10/19/2020 (Rouchon, H). (Entered: 10/16/2020) |
| 10/16/2020 | 🔵492<br>(13 pgs) | Response with Certificate of Service *and Opposition* Filed by Paul Calamari (RE: (related document(s)460 Order to Continue Hearing on Motion, 378 Motion for Relief from Stay filed by Creditor JW Doe, 380 Motion for Relief from Stay filed by Creditor James Doe.) (Howell, Evan). Modified to add link on 10/19/2020 (Rouchon, H). (Entered: 10/16/2020) |
| 10/16/2020 | 🔵491<br>(4 pgs) | Certificate of Service Filed by TMI Trust Company (RE: (related document(s)489 Notice filed by Creditor TMI Trust Company) (Rubin, David) (Entered: 10/16/2020) |

| | | |
|---|---|---|
| 10/15/2020 | ● 490 (5 pgs) | Document *United States Trustee's Witness and Exhibit List* Filed by Office of the U.S. Trustee (RE: (related document(s)403 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (George, Amanda) (Entered: 10/15/2020) |
| 10/15/2020 | ● 489 (2 pgs) | Notice *of Filing of WITNESS AND EXHIBIT LIST OF TMI TRUST COMPANY FOR THE HEARING ON THE DEBTORS SETTLEMENT MOTION WITH TMI TRUST COMPANY, AS INDENTURE TRUSTEE, PURSUANT TO BANKRUPTCY R* Filed by TMI Trust Company (RE: related document(s)403 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). (Rubin, David) (Entered: 10/15/2020) |
| 10/15/2020 | ● 488 (1 pg) | Order Granting Motion for W. Steven Bryant To Appear pro hac vice IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)475 Motion to Appear pro hac vice filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on October 15, 2020. (Rouchon, H) (Entered: 10/15/2020) |
| 10/15/2020 | ● 487 (4 pgs) | Document *Witness and Exhibit List* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)456 Order on Motion to Continue/Reschedule Hearing) (Self, Lucas) (Entered: 10/15/2020) |
| 10/15/2020 | ● 486 (3 pgs) | Notice *Regarding the Proposed Remote Witness Testimony of Paul N. Shields Scheduled for the October 22, 2020 Hearing* Filed by Official Committee of Unsecured Creditors (RE: related document(s)403 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 456 Order on Motion to Continue/Reschedule Hearing). (Boldissar, C.) (Entered: 10/15/2020) |
| 10/15/2020 | ● 485 (4 pgs) | Notice */ May Call Witness List and Potential Exhibit List in Connection with the Debtor's Motion for Entry of an Order (I) Approving Settlement with TMI Trust Company, as Indenture Trustee, Pursuant to Bankruptcy Rule 9019, and (II) Granting Related Relief* Filed by Official Committee of Unsecured Creditors (RE: related document(s)403 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 456 Order on Motion to Continue/Reschedule Hearing). (Boldissar, C.) (Entered: 10/15/2020) |
| 10/15/2020 | ● 484 (856 pgs) | Certificate of Service *of the: Notice of Bar Dates for Filing of General Proofs of Claim (the Bar Date Notice)* (RE: related document(s)461 Order on Motion To Set Last Day to File Proofs of Claim) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 10/15/2020) |
| 10/14/2020 | ● | Reply Memorandum Rescheduled to correct date/time/location (RE: (related document(s)481 Reply filed by Creditor TMI Trust Company) Hearing scheduled for 10/22/2020 at 01:00 PM by Zoom Video Conference. (Rouchon, H) (Entered: 10/14/2020) |
| 10/13/2020 | ● 483 (4 pgs) | Certificate of Service *For Reply Memorandum* Filed by TMI Trust Company (RE: related document(s)481 Reply filed by Creditor TMI Trust Company) (Rubin, David) (Entered: 10/13/2020) |

| | | |
|---|---|---|
| 10/13/2020 | 482<br>(9 pgs; 2 docs) | Second Motion to Extend Time *Ex Parte Motion Extending Period within which the Debtor May Remove Actions* Filed by Lucas Hodgkins Self of Jones Walker LLP on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit A) (Self, Lucas) (Entered: 10/13/2020) |
| 10/13/2020 | 481<br>(12 pgs) | Reply *MEMORANDUM OF TMI TRUST COMPANY IN SUPPORT OF MOTION FOR ENTRY OF AN ORDER (I) APPROVING SETTLEMENT AGREEMENT WITH TMI TRUST COMPANY, AS INDENTURE TRUSTEE, PURSUANT TO BANKRUPTCY RULE 9019, AND (II) GRANTING RELATED RELIEF* Filed by TMI Trust Company (RE: (related document(s)403 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 10/20/2020 at 01:30 PM by 500 Camp Street, Room C-502. (Rubin, David) (Entered: 10/13/2020) |
| 10/13/2020 | 480<br>(151 pgs; 9 docs) | Affidavit Re: *Affidavit of Kathleen Zuniga* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)403 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8) (Self, Lucas) (Entered: 10/13/2020) |
| 10/09/2020 | 479<br>(69 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on September 30, 2020 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 10/16/2020. Redaction Request Due By 10/30/2020. Redacted Transcript Submission Due By 11/9/2020. Transcript access will be restricted through 1/7/2021. (Nunnery, J.) Modified on 1/7/2021 to remove access restrictions. (Nunnery, J.). (Entered: 10/09/2020) |
| 10/08/2020 | 478<br>(7 pgs) | Notice of Appointment of *Reconstituted* Creditor's Committee Filed by Office of the U.S. Trustee (U.S. Trustee, Office of the) (Entered: 10/08/2020) |
| 10/07/2020 | 477<br>(6 pgs) | Certificate of Service Filed by Employers Liability Assurance Corporation (RE: (related document(s)471 Order on Motion to Enroll Counsel) (Rosamond, Samuel) (Entered: 10/07/2020) |
| 10/07/2020 | 476<br>(6 pgs) | Certificate of Service Filed by Employers Liability Assurance Corporation (RE: (related document(s)419 Notice of Appearance and Request for Notice filed by Interested Party Employers Liability Assurance Corporation) (Rosamond, Samuel) (Entered: 10/07/2020) |
| 10/07/2020 | 475<br>(7 pgs; 4 docs) | Ex Parte Motion to Appear pro hac vice *for W. Steven Bryant* Filed by C. Davin Boldissar of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Boldissar, C.) (Entered: 10/07/2020) |

| | | |
|---|---|---|
| 10/07/2020 | 🌐 474<br>(8 pgs) | Certificate of Service Filed by Talbot, Carmouche & Marcello (RE: (related document(s)469 Order on Motion for Authority) (Donnes, Ross) (Entered: 10/07/2020) |
| 10/06/2020 | 🌐 473<br>(10 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on September 24, 2020 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 10/13/2020. Redaction Request Due By 10/27/2020. Redacted Transcript Submission Due By 11/6/2020. Transcript access will be restricted through 1/4/2021. (Nunnery, J.) Modified on 1/4/2021 to remove access restrictions. (Nunnery, J.). (Entered: 10/06/2020) |
| 10/06/2020 | 🌐 472<br>(4 pgs) | Stipulation By Official Committee of Unsecured Creditors and The Roman Catholic Church of the Archdiocese of New Orleans and TMI Trust Company, as Indenture Trustee Filed by Official Committee of Unsecured Creditors (RE: (related document(s)403 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Boldissar, C.) (Entered: 10/06/2020) |
| 10/05/2020 | 🌐 471<br>(1 pg) | Order Granting Motion for David M. Dolendi to Appear Pro Hac Vice IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)421 Motion to Enroll Counsel filed by Interested Party Employers Liability Assurance Corporation) Signed on October 5, 2020. (Rouchon, H) (Entered: 10/05/2020) |
| 10/05/2020 | 🌐 470<br>(2 pgs) | Certificate of Service Filed by JW Doe, James Doe (RE: (related document(s)460 Order to Continue Hearing on Motion) (Gisleson, Soren) (Entered: 10/05/2020) |
| 10/02/2020 | 🌐 469<br>(2 pgs) | Order Granting Motion Authorizing Disbursement to Debtor and to Pay Secured Claim with Incorporated Memorandum IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)303 Motion for Authority filed by Creditor Talbot, Carmouche & Marcello) Signed on October 2, 2020. (Rouchon, H) (Entered: 10/02/2020) |
| 10/02/2020 | 🌐 468<br>(4 pgs) | Certificate of Service Filed by TMI Trust Company (RE: (related document(s)466 Order on Motion to Expedite Hearing) (Rubin, David) (Entered: 10/02/2020) |
| 10/02/2020 | 🌐 467<br>(4 pgs) | First Amended Certificate of Service Filed by TMI Trust Company (RE: (related document(s)462 Generic Motion filed by Creditor TMI Trust Company, 463 Motion to Expedite Hearing filed by Creditor TMI Trust Company) (Rubin, David) (Entered: 10/02/2020) |

| | | |
|---|---|---|
| 10/02/2020 | 466<br>(1 pg) | Order Granting Motion to Expedite Hearing on Motion to be Designated as Professional Fee Notice Party IT IS FURTHER ORDERED that movant shall immediately serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect. (RE: related document(s)462 Generic Motion filed by Creditor TMI Trust Company, 463 Motion to Expedite Hearing filed by Creditor TMI Trust Company) Signed on October 2, 2020. Hearing scheduled for 10/20/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 10/02/2020) |
| 10/01/2020 | 465<br>(10 pgs) | Certificate of Service (RE: related document(s)456 Order on Motion to Continue/Reschedule Hearing) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 10/01/2020) |
| 10/01/2020 | 464<br>(1 pg) | Certificate of Service Filed by TMI Trust Company (RE: (related document(s)462 Generic Motion filed by Creditor TMI Trust Company, 463 Motion to Expedite Hearing filed by Creditor TMI Trust Company) (Rubin, David) (Entered: 10/01/2020) |
| 10/01/2020 | 463<br>(4 pgs; 2 docs) | Motion to Expedite Hearing (RE: related document(s)462 Generic Motion filed by Creditor TMI Trust Company) Filed by David Rubin of Butler Snow on behalf of TMI Trust Company (Attachments: # 1 Exhibit Proposed Order) (Rubin, David) (Entered: 10/01/2020) |
| 10/01/2020 | 462<br>(6 pgs; 2 docs) | Motion *to Be Designated as Professional Fee Notice Party* Filed by David Rubin of Butler Snow on behalf of TMI Trust Company (Attachments: # 1 Exhibit Proposed Order) (Rubin, David) (Entered: 10/01/2020) |
| 10/01/2020 | 461<br>(91 pgs) | Order Fixing Time To File Proofs of Claims; Approving Proof of Claim Forms; Providing for Confidentiality Protocols; and Approving Form and Manner of Notice (RE: related document(s)200 Motion to Set Last Day to File Proofs of Claim filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on October 1, 2020. General Proofs of Claims due by 11/30/2020. Government Proofs of Claims due by 11/30/2020. Sexual Abuse Proofs of Claims due by 03/01/2021. (Rouchon, H) (Entered: 10/01/2020) |
| 09/30/2020 | 460<br>(4 pgs; 2 docs) | Order Denying in Part and Reserving Judgment on Motions for Relief From Stay Signed on September 30, 2020 (RE: related document(s)378 Motion for Relief From Stay filed by Creditor JW Doe, 380 Motion for Relief From Stay filed by Creditor James Doe, 439 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 440 Objection filed by Interested Party Catholic Mutual Relief Society, 441 Objection filed by Interested Party Employers Liability Assurance Corporation, 446 Opposition filed by Interested Party Apostolates, 447 Opposition filed by Creditor TMI Trust Company, 450 Response filed by Creditor Committee Official Committee of Unsecured Creditors, 455 Notice of Agenda (Complex Case) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 10/20/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 09/30/2020) |
| 09/30/2020 | 459<br>(1 pg) | Order Granting Motion for Daniel J. Schufreider To Appear pro hac vice IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System |

| | | |
|---|---|---|
| | | pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)437 Motion to Appear pro hac vice filed by Interested Party Catholic Mutual Relief Society) Signed on September 30, 2020. (Rouchon, H) (Entered: 09/30/2020) |
| 09/30/2020 | 458 (1 pg) | Order Granting Motion for Everett J. Cygal To Appear pro hac vice IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)436 Motion to Appear pro hac vice filed by Interested Party Catholic Mutual Relief Society) Signed on September 30, 2020. (Rouchon, H) (Entered: 09/30/2020) |
| 09/30/2020 | 457 (1 pg) | Order Granting Motion for David M. Spector To Appear pro hac vice IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)435 Motion to Appear pro hac vice filed by Interested Party Catholic Mutual Relief Society) Signed on September 30, 2020. (Rouchon, H) (Entered: 09/30/2020) |
| 09/29/2020 | 456 (6 pgs; 2 docs) | Order Granting Motion To Continue Hearing (RE: related document(s)403 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 444 Objection filed by Creditor Committee Official Committee of Unsecured Creditors, 449 Objection filed by U.S. Trustee Office of the U.S. Trustee, 451 Motion to Continue/Reschedule Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on September 28, 2020. Hearing scheduled for 10/22/2020 at 01:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 09/29/2020) |
| 09/29/2020 | 455 (3 pgs) | Notice of Agenda in re Chapter 11 Complex Case The Roman Catholic Church for the Archdiocese of New Orleans. Hearing scheduled for 9/30/2020 at 03:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Self, Lucas) (Entered: 09/29/2020) |
| 09/29/2020 | 454 (11 pgs) | Certificate of Service *of the Debtors Ex Parte Motion to Continue the Hearing on the Debtors Motion for an Order (I) Approving Settlement with TMI Trust Company, as Indenture Trustee, Pursuant to Bankruptcy Rule 9019, and (II) Granting Related Relief (Docket No. 451)* (RE: related document(s)451 Motion to Continue/Reschedule Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 09/29/2020) |
| 09/29/2020 | 453 (11 pgs) | Certificate of Service *of the Debtors Omnibus Objection To: (1) Sexual Abuse Survivor J.W. Does Motion to Lift Stay; and (2) Sexual Abuse Survivor James Does Motion to Lift Stay (Docket No. 439)* (RE: related document(s)439 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 09/29/2020) |
| 09/29/2020 | 452 (1 pg) | Certificate of Service *of 440 Objection to 378, 380* Filed by Catholic Mutual Relief Society (Waters, John). Related document(s) 378 Motion for Relief from Stay . Fee Amount $181. filed by Creditor JW Doe, 380 Motion for Relief from Stay . Fee Amount $181. filed by Creditor James |

| | | Doe, 440 Objection filed by Interested Party Catholic Mutual Relief Society. Modified to add links on 10/7/2020 (Rouchon, H). (Entered: 09/29/2020) |
|---|---|---|
| 09/28/2020 | 451<br>(4 pgs) | Ex Parte Motion to Continue Hearing On *Debtors Motion for Entry of Order, (I) Approving Settlement with TMI Trust Company, as Indenture Trustee, Pursuant to Bankruptcy Rule 9019, and (II) Granting Related Relief* (RE: related document(s)403 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 444 Objection filed by Creditor Committee Official Committee of Unsecured Creditors, 449 Objection filed by U.S. Trustee Office of the U.S. Trustee) Filed by Lucas Hodgkins Self of Jones Walker LLP on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Self, Lucas) (Entered: 09/28/2020) |
| 09/28/2020 | 450<br>(2 pgs) | Omnibus Response with Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: (related document(s)378 Motion for Relief From Stay filed by Creditor JW Doe, 380 Motion for Relief From Stay filed by Creditor James Doe) Hearing scheduled for 9/30/2020 at 03:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Boldissar, C.) (Entered: 09/28/2020) |
| 09/28/2020 | ⬤ | Hearing Scheduled - Opposition added to calendar (RE: (related document(s)447 Opposition filed by Creditor TMI Trust Company) Hearing scheduled for 9/30/2020 at 03:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 09/28/2020) |
| 09/28/2020 | 449<br>(14 pgs) | Objection with Certificate of Service Filed by Office of the U.S. Trustee (RE: (related document(s)403 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 9/30/2020 at 03:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Langston, Mary) (Entered: 09/28/2020) |
| 09/25/2020 | 448<br>(1 pg) | Certificate of Service Filed by TMI Trust Company (RE: (related document(s)447 Opposition filed by Creditor TMI Trust Company) (Rubin, David) (Entered: 09/25/2020) |
| 09/25/2020 | 447<br>(6 pgs) | Opposition with Certificate of Service Filed by TMI Trust Company (RE: (related document(s)378 Motion for Relief From Stay filed by Creditor JW Doe, 380 Motion for Relief From Stay filed by Creditor James Doe) (Rubin, David) (Entered: 09/25/2020) |
| 09/25/2020 | 446<br>(4 pgs) | Opposition with Certificate of Service Filed by Apostolates (RE: (related document(s)378 Motion for Relief From Stay filed by Creditor JW Doe, 380 Motion for Relief From Stay filed by Creditor James Doe) Hearing scheduled for 9/30/2020 at 03:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Draper, Douglas) (Entered: 09/25/2020) |
| 09/25/2020 | 445<br>(621 pgs; 3 docs) | Chapter 11 Financial Report for Filing Period August 1, 2020 to August 31, 2020 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Self, Lucas) (Main Document 445 replaced on 9/28/2020 to reduce file size) (Rouchon, H). (Entered: 09/25/2020) |

| | | |
|---|---|---|
| 09/25/2020 | 🌐 444<br>(14 pgs) | Objection with Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: (related document(s)403 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 9/30/2020 at 03:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Boldissar, C.) (Entered: 09/25/2020) |
| 09/25/2020 | 🌐 443<br>(1 pg) | Withdrawal of Priority Claim 14 filed by (King, Lenita) (Entered: 09/25/2020) |
| 09/25/2020 | 🌐 442<br>(1 pg) | Withdrawal of Priority Claim 13 filed by (King, Lenita) (Entered: 09/25/2020) |
| 09/25/2020 | 🌐 441<br>(2 pgs) | Objection with Certificate of Service Filed by Employers Liability Assurance Corporation (RE: (related document(s)378 Motion for Relief From Stay filed by Creditor JW Doe, 380 Motion for Relief From Stay filed by Creditor James Doe) (Rosamond, Samuel) (Entered: 09/25/2020) |
| 09/25/2020 | 🌐 440<br>(101 pgs; 2 docs) | Objection with Certificate of Service Filed by Catholic Mutual Relief Society (RE: (related document(s)378 Motion for Relief From Stay filed by Creditor JW Doe, 380 Motion for Relief From Stay filed by Creditor James Doe) Hearing scheduled for 9/30/2020 at 03:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Exhibit A CMRS' Opposition in Great Falls, Montana, (Case No. 17-bk-60271)) (Waters, John) (Entered: 09/25/2020) |
| 09/25/2020 | 🌐 439<br>(55 pgs; 6 docs) | Objection with Certificate of Service Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)378 Motion for Relief From Stay filed by Creditor JW Doe, 380 Motion for Relief From Stay filed by Creditor James Doe) Hearing scheduled for 9/30/2020 at 03:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Exhibit 1 - Excerpt from Transcript of Proceedings Held on August 20, 2020 at 1:30 p.m. # 2 Exhibit 2 - In re Archbishop of Agana, No. 19-00010 (Bankr. D. Guam) [ECF No. 378] # 3 Exhibit 3 - In re USA Gymnastics, No. 18-9108 (Bankr. S.D. Ind.) [ECF No. 407 # 4 Exhibit 4 - Pre-Trial Scheduling Order for Trial on Prescription, J.W. Doe, No. 19-3947, Civil District Court # 5 Exhibit 5 - Excerpt from Transcript of Proceedings Held on July 16, 2020 at 1:30 p.m.) (Mintz, Mark) (Entered: 09/25/2020) |
| 09/24/2020 | 🌐 438 | Memo to Record of hearing held 9/24/2020 (related document(s)200 Motion to Set Last Day to File Proofs of Claim filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 202 Objection filed by Creditor Committee Official Committee of Unsecured Creditors, 337 Notice of Joinder in Objection filed by Creditor Ed Roe, 340 Objection filed by U.S. Trustee Office of the U.S. Trustee, 412 Objection filed by Creditor Committee Official Committee of Unsecured Creditors, 415 Reply filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 416 Support Memorandum filed by Interested Party Apostolates). APPEARING TELEPHONICALLY: Mark Mintz and Laura Ashley, Counsel for Debtor; Amanda B. George, Trial Attorney, Office of the U.S. Trustee; James Stang, Omer F. Kuebel, III, and Linda Cantor, Counsel for the Official Committee of Unsecured Creditors; and Douglas Draper, Counsel for the Apostolates. Considering the pleadings and the arguments of counsel, the Court CONTINUED the matter for hearing on 9/30/2020 at 03:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. The parties |

| | | |
|---|---|---|
| | | are to submit a proposed order in regards to the Motion. The deadline to submit the agreed publication protocol and Apostolates exhibits is 9/29/2020. (Raymond, C) (Entered: 09/24/2020) |
| 09/23/2020 | 🔘437<br>(4 pgs; 3 docs) | Ex Parte Motion to Appear pro hac vice *Daniel J. Schufreider* Filed by John W. Waters Jr. of Bienvenu Foster Ryan & O'Bannon LLC on behalf of Catholic Mutual Relief Society (Attachments: # 1 Exhibit Certificate of Good Standing # 2 Proposed Order) (Waters, John) Modified to add text on 9/24/2020 (Rouchon, H). (Entered: 09/23/2020) |
| 09/23/2020 | 🔘436<br>(4 pgs; 3 docs) | Ex Parte Motion to Appear pro hac vice *Everett J. Cygal* Filed by John W. Waters Jr. of Bienvenu Foster Ryan & O'Bannon LLC on behalf of Catholic Mutual Relief Society (Attachments: # 1 Exhibit Certificate of Good Standing # 2 Proposed Order) (Waters, John) Modified to add text on 9/24/2020 (Rouchon, H). (Entered: 09/23/2020) |
| 09/23/2020 | 🔘435<br>(4 pgs; 3 docs) | Ex Parte Motion to Appear pro hac vice *David M. Spector* Filed by John W. Waters Jr. of Bienvenu Foster Ryan & O'Bannon LLC on behalf of Catholic Mutual Relief Society (Attachments: # 1 Exhibit Certificate of Good Standing # 2 Proposed Order) (Waters, John) Modified to add text on 9/24/2020 (Rouchon, H). (Entered: 09/23/2020) |
| 09/23/2020 | 🔘434<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by David Winston Ardoin on behalf of John Doe. (Ardoin, David) Modified to correct creditor name on 9/24/2020 (Rouchon, H). (Entered: 09/23/2020) |
| 09/23/2020 | 🔘433<br>(193 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on September 17, 2020 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 9/30/2020. Redaction Request Due By 10/14/2020. Redacted Transcript Submission Due By 10/26/2020. Transcript access will be restricted through 12/22/2020. (Nunnery, J.) Modified on 12/23/2020 to remove access restrictions. (Nunnery, J.). (Entered: 09/23/2020) |
| 09/23/2020 | 🔘432<br>(2 pgs) | Order Extending the Deadline for the United States to File a Complaint to Determine the Dischargeability of Debt IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)429 Motion to Extend Time filed by Creditor United States of America/Dept.of Justice) Signed on September 22, 2020. (Rouchon, H) (Entered: 09/23/2020) |
| 09/22/2020 | 🔘431<br>(1 pg) | Certificate of Service Filed by Capital One, National Association (RE: related document(s)430 Notice of Appearance and Request for Notice filed by Creditor Capital One, National Association) (Spielman, Edgar) (Entered: 09/22/2020) |
| 09/22/2020 | 🔘430<br>(1 pg) | First Amended Notice of Appearance and Request for Notice *and Change of Law Firm Affiliation* Filed by Edgar Stewart Spielman on behalf of Capital One, National Association. (Spielman, Edgar) (Entered: 09/22/2020) |

| | | |
|---|---|---|
| 09/21/2020 | 🔵 429<br>(3 pgs) | Second Motion to Extend Time *for Filing Complaint to Determine Dischargeability of Debt* Filed by Glenn K. Schreiber of U.S. Attorney's Office on behalf of United States of America/Dept.of Justice (Schreiber, Glenn) (Entered: 09/21/2020) |
| 09/18/2020 | 🔵 428<br>(4 pgs; 2 docs) | Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: (related document(s)409 Order on Application to Employ, 410 Order on Application to Employ) (Attachments: # 1 Exhibit 1) (Boldissar, C.) (Entered: 09/18/2020) |
| 09/18/2020 | 🔵 427 | Memo to Record of hearing held on September 17, 2020 (RE: (related document(s)200 Motion to Set Last Day to File Proofs of Claim filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 202 Objection filed by Creditor Committee Official Committee of Unsecured Creditors, 303 Motion for Authority filed by Creditor Talbot, Carmouche & Marcello, 337 Notice filed by Creditor Ed Roe, 340 Objection filed by U.S. Trustee Office of the U.S. Trustee, 406 Objection filed by Creditor Neal Pollet, 412 Objection filed by Creditor Committee Official Committee of Unsecured Creditors, 415 Reply filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 416 Support Memorandum filed by Interested Party Apostolates, 420 Notice of Agenda (Complex Case) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). Appearances: Edward Dirk Wegman, Mark Mintz, and Laura Ashley for Debtor; Amanda George for UST; Omer F. Kuebel, III, C. Davin Boldissar, James Stang, and Linda Cantor for Official Committee of Unsecured Creditors; James Adams as Chairman of the Official Committee of Unsecured Creditors; Leann Moses for Hancock Whitney Bank; Douglas Draper for the Apostolates; Roger Stetter for Neal Pollet; Richard Trahant for Certain Abuse Victims; Ross Donnes for Talbot, Carmouche & Marcello; Dr. Jon R. Conte, Ph.D., as Expert Consultant on behalf of the Official Committee of Unsecured Creditors; Dr. Shannon R. Wheatman, Ph.D., as Advertising and Notification Expert on behalf of Official Committee of Unsecured Creditors. The Motion For Order Authorizing Disbursement To Debtor And To Pay Secured Claim With Incorporated Memorandum filed by Talbot, Carmouche & Marcello and Connick and Connick was GRANTED. The Motion For An Order Establishing Deadlines For Filing Proofs Of Claims; Approving Proof Of Claim Form; And Approving Form And Manner Of Notice Thereof was GRANTED in part, as amended at hearing, with the remainder continued. The General Claims Bar Date and Government Unit Claims Bar Date is November 30, 2020. The Sexual Abuse Claims Bar Date is March 1, 2021. The Objection filed by Neal Pollet was OVERRULED. A telephonic hearing on the publication protocol that will be incorporated into the Bar Date Order is set for 11:00 a.m. on September 24, 2020 by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Mangham, Anna) (Entered: 09/18/2020) |
| 09/17/2020 | 🔵 426<br>(5 pgs) | Certificate of Service *of 414 Order Granting 407 Motion for J. Mark Fisher To Appear pro hac vice* Filed by Catholic Mutual Relief Society (Waters, John) (Entered: 09/17/2020) |

| | | |
|---|---|---|
| 09/17/2020 | 425<br>(11 pgs) | Certificate of Service *of the Debtors Reply Memorandum On Its Motion For An Order Establishing Deadlines For Filing Proof Of Claims; Approving Proof Of Claim Form; And Approving Form And Manner Of Notice Thereof (Docket No. 415)* (RE: related document(s)415 Reply filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 09/17/2020) |
| 09/17/2020 | ⬤ | Joinder and Support Memorandum added to CHAP calendar (RE: (related document(s)337 Notice of Joinder filed by Creditor Ed Roe, 416 Support Memorandum filed by Interested Party Apostolates) Hearing scheduled for 9/17/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 09/17/2020) |
| 09/17/2020 | 424<br>(2 pgs) | Order Extending Deadline for Robert Romero to File a Complaint to Determine the Dischargeability of Debt (RE: related document(s)422 Motion to Extend Time filed by Creditor Robert Romero) Signed on September 17, 2020. (Rouchon, H) (Entered: 09/16/2020) |
| 09/16/2020 | 423<br>(8 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on September 9, 2020 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 9/23/2020. Redaction Request Due By 10/7/2020. Redacted Transcript Submission Due By 10/19/2020. Transcript access will be restricted through 12/15/2020. (Nunnery, J.) Modified on 12/15/2020 to remove access restrictions. (Nunnery, J.). (Entered: 09/16/2020) |
| 09/16/2020 | 422<br>(4 pgs; 2 docs) | Unopposed Motion to Extend Time *Deadline for Filing Complaint to Determine Dischargeability of Debt (Second)* Filed by Alicia M. Bendana on behalf of Robert Romero (Attachments: # 1 Exhibit A - Order) (Bendana, Alicia) (Entered: 09/16/2020) |
| 09/16/2020 | 421<br>(4 pgs; 3 docs) | Motion to Enroll Counsel David M. Dolendi as Attorney for Employers Liability Assurance Company Filed by Samuel M. Rosamond III of Taylor Wellons Politz & Duhe, APLC on behalf of Employers Liability Assurance Corporation (Attachments: # 1 Exhibit Certificate of Good Standing # 2 Exhibit Proposed Order) (Rosamond, Samuel) (Entered: 09/16/2020) |
| 09/16/2020 | 420<br>(3 pgs) | Notice of Agenda in re Chapter 11 Complex Case The Roman Catholic Church for the Archdiocese of New Orleans. Hearing scheduled for 9/17/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Self, Lucas) (Entered: 09/16/2020) |
| 09/16/2020 | 419<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Samuel M. Rosamond III on behalf of Employers Liability Assurance Corporation. (Rosamond, Samuel) (Entered: 09/16/2020) |
| 09/16/2020 | 418<br>(11 pgs) | Certificate of Service *Re Affidavit of Service* (RE: related document(s)403 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 408 Motion to Expedite Hearing filed by |

| | | Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 411 Order on Motion to Expedite Hearing) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 09/16/2020) |
|---|---|---|
| 09/15/2020 | 417 (11 pgs) | Certificate of Service (RE: related document(s)395 Motion to Approve Compromise under Rule 9019 filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 396 Notice of Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 09/15/2020) |
| 09/15/2020 | 416 (155 pgs; 4 docs) | Support Memorandum in Re Filed by Apostolates (RE: (related document(s)200 Motion to Set Last Day to File Proofs of Claim filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Draper, Douglas) (Entered: 09/15/2020) |
| 09/15/2020 | 415 (413 pgs; 21 docs) | Reply with Certificate of Service Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)200 Motion to Set Last Day to File Proofs of Claim filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 202 Objection filed by Creditor Committee Official Committee of Unsecured Creditors, 340 Objection filed by U.S. Trustee Office of the U.S. Trustee, 406 Objection filed by Creditor Neal Pollet, 412 Objection filed by Creditor Committee Official Committee of Unsecured Creditors) Hearing scheduled for 9/17/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Exhibit 1 Declaration of Laura F. Ashley, Esq. # 2 Exhibit 2 Debtors Proposed Order # 3 Exhibit 2-A Debtors Proposed Publication Plan # 4 Exhibit 3 Redline of Debtors Original Proposed Order and Debtors Proposed Order # 5 Exhibit 4 Excerpt from Transcript of Hearing on 322 Official Committee of Unsecured Creditors Expedited Motion to Compel # 6 Exhibit 5 Who We Are, BishopAccountability.org # 7 Exhibit 6 Overview of the BishopAccountability.org # 8 Exhibit 7 Complaint, Fr. Kenneth Hamilton v. The Roman Catholic Church of the Archdiocese of New Orleans, et al., Civil Action No. 2019-14665 (E.D. La.) # 9 Exhibit 8 Complaint, Andrew J. Syring v. The Archdiocese of Omaha, Civil Action No. 2020-53 (Neb. Dist. Ct.) # 10 Exhibit 9 In re Diocese of Buffalo, No. 20-10322 (Bankr. W.D.N.Y.) [Dkt. No. 432] # 11 Exhibit 10 In re Diocese of Buffalo, No. 20-10322 (Bankr. W.D.N.Y.) [Dkt. No. 546] # 12 Exhibit 11 In re The Diocese of Rochester, No. 19-20905 (Bankr. W.D.N.Y) [Dkt. No. 425] # 13 Exhibit 12 In re Roman Catholic Diocese of Harrisburg, No. 20-599 (Bankr. M.D. Pa.) [Dkt. No. 291] # 14 Exhibit 13 In re Roman Catholic Church of the Archdiocese of Santa Fe, No. 18-13027 (Bankr. D. N.M.) [Dkt. No. 116] # 15 Exhibit 14 In re Boy Scouts of America and Delaware BSA, LLC, No. 20-10343 (Bankr. D. Del.) [Dkt. No. 695] # 16 Exhibit 15 In re Boy Scouts of America and Delaware BSA, LLC, No. 20-10343 (Bankr. D. Del.) [Dkt. No. 556] # 17 Exhibit 16 In re Catholic Bishop of Northern Alaska, No. 08-110 (Bankr. D. Alaska) [Dkt. No. 31] # 18 Exhibit 17 In re Catholic Bishop of Northern Alaska, No. 08-110 (Bankr. D. Alaska) [Dkt. No. 180] # 19 Exhibit 18 In re USA Gymnastics, No. 18-9018 (Bankr. S.D. Ind.) [Dkt. No. 301] # 20 Exhibit 19 In re The Diocese of Rochester, No. 19-20905 (Bankr. W.D.N.Y) [Dkt. No. 700]) (Mintz, Mark) (Entered: 09/15/2020) |
| 09/11/2020 | | Hearing Scheduled (RE: (related document(s)406 Objection filed by Creditor Neal Pollet) Hearing scheduled for 9/17/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 09/11/2020) |

| | | |
|---|---|---|
| 09/11/2020 | 414 (1 pg) | Order Granting Motion for J. Mark Fisher To Appear pro hac vice on behalf of Catholic Mutual Relief Society of America IT IS FURTHER ORDERED that movant parties shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)407 Motion to Appear pro hac vice filed by Interested Party Catholic Mutual Relief Society) Signed on September 11, 2020. (Rouchon, H) (Entered: 09/11/2020) |
| 09/11/2020 | 413 (3 pgs) | Amended Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by Mary Gilardi Deemer, Warren Joseph Deemer (RE: related document(s)401 Generic Motion filed by Creditor Warren Joseph Deemer, Creditor Mary Gilardi Deemer). Hearing scheduled for 10/20/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Voorhies, Richard) (Entered: 09/11/2020) |
| 09/10/2020 | 412 (708 pgs; 5 docs) | Supplemental Objection with Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: related document(s)200 Motion to Set Last Day to File Proofs of Claim filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 9/17/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Declaration of Jon R. Conte, Ph.D. # 2 Declaration of Shannon R. Wheatman, Ph.D. # 3 Declaration of Linda F. Cantor, Esq. # 4 Declaration of Eric Johnson) (Boldissar, C.) (Entered: 09/10/2020) |
| 09/10/2020 | 411 (1 pg) | Order Granting Amended Motion to Expedite Hearing on Debtors Settlement Motion (RE: related document(s)403 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 404 Notice of Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 408 Amended Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on September 10, 2020. Hearing scheduled for 9/30/2020 at 03:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 09/10/2020) |
| 09/10/2020 | 410 (3 pgs) | Order Authorizing and Approving the Application of the Official Committee of Unsecured Creditors for Entry of an Order Under 11 U.S.C. Sections 1103(a) and 328(a) and Fed. R. Bankr. P. 2014(a) Authorizing Retention of Kinsella Media, LLC as Expert Consultant Regarding Debtor's Establishment of a Bar Date Noticing Program, Effective as of August 31, 2020. (RE: related document(s)383 Application to Employ filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on September 10, 2020. (Rouchon, H) (Entered: 09/10/2020) |
| 09/10/2020 | 409 (3 pgs) | Order Authorizing and Approving the Application of the Official Creditors' Committee for Entry of an Order Under 11 U.S.C. Sections 1103(a) and 328(a) and Fed. R. Bankr. P. 2014(a) Authorizing Retention of Jon R. Conte, Ph.D. as Expert Consultant on Sexual Abuse and Expert Witness Effective as of August 4, 2020 (RE: related document(s)359 Application to Employ filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on September 10, 2020. (Rouchon, H) (Entered: 09/10/2020) |

| | | |
|---|---|---|
| 09/10/2020 | 🔵 408<br>(4 pgs) | Ex Parte Motion to Expedite Hearing *Amended* (RE: related document(s)403 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 404 Notice of Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Elizabeth J. Futrell on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Futrell, Elizabeth) (Entered: 09/10/2020) |
| 09/10/2020 | 🔵 407<br>(4 pgs; 3 docs) | Ex Parte Motion to Appear pro hac vice *for J. Mark Fisher* Filed by John W. Waters Jr. of Bienvenu Foster Ryan & O'Bannon LLC on behalf of Catholic Mutual Relief Society (Attachments: # 1 Affidavit of Good Standing # 2 Proposed Order) (Waters, John) (Entered: 09/10/2020) |
| 09/10/2020 | 🔵 406<br>(2 pgs) | Objection with Certificate of Service Filed by Neal Pollet (RE: (related document(s)200 Motion to Set Last Day to File Proofs of Claim filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Stetter, Roger) (Entered: 09/10/2020) |
| 09/10/2020 | 🔵 405<br>(22 pgs) | Exhibit *A* Filed by Mary Gilardi Deemer, Warren Joseph Deemer (RE: (related document(s)401 Generic Motion filed by Noticing Agent Nellwyn Voorhies) (Voorhies, Richard) (Entered: 09/10/2020) |
| 09/10/2020 | 🔵 404<br>(2 pgs) | **Amended by P-408** Ex Parte Notice of Hearing Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)403 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). (Futrell, Elizabeth) Modified on 9/10/2020 (Rouchon, H.). (Entered: 09/10/2020) |
| 09/10/2020 | 🔵 403<br>(131 pgs; 6 docs) | Motion *Debtor's Motion for Entry of an Order (I) Approving Settlement with TMI Trust Co., as Indenture Trustee, Pursuant to Bankruptcy Rule 9019 and (II) Granting Related Relief* Filed by Elizabeth J. Futrell on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit A # 2 Exhibit B PART 1 # 3 Exhibit B PART 2 # 4 Exhibit PART 3 # 5 Exhibit C) (Futrell, Elizabeth) (Entered: 09/10/2020) |
| 09/10/2020 | 🔵 402<br>(3 pgs) | **Amended by P-413** Notice of Hearing by Telephone Conference Filed by Mary Gilardi Deemer, Warren Joseph Deemer (RE: related document(s)401 Motion to Modify Stay filed by Mary Gilardi Deemer, Warren Joseph Deemer). Hearing scheduled for 10/28/2020 at 01:30 PM by Telephone Conference. (Voorhies, Richard) (Main Document 402 replaced on 9/10/2020 to correct rotated of PDF) (Rouchon, H.). Additionally modified to correct filer on 9/10/2020 (Rouchon, H.). (Entered: 09/10/2020) |
| 09/10/2020 | 🔵 401<br>(3 pgs) | Motion *to Modify Automatic Stay* Filed by Richard P Voorhies III of The Voorhies Law Firm on behalf of Mary Gilardi Deemer, Warren Joseph Deemer (Voorhies, Richard) Modified to add header text and correct filer on 9/10/2020 (Rouchon, H.). (Entered: 09/10/2020) |
| 09/10/2020 | 🔵 400<br>(1 pg) | Notice of Appearance and Request for Notice *for Richard Beran and John Kelly* Filed by Regina S. Wedig on behalf of Salesian Society Inc. (Wedig, Regina) (Entered: 09/10/2020) |
| 09/10/2020 | 🔵 399<br>(5 pgs) | Certificate of Service Filed by Salesian Society Inc (RE: (related document(s)397 Order on Motion to Appear pro hac vice, Order on |

| | | Amended Motion) (Wedig, Regina) (Entered: 09/10/2020) |
|---|---|---|
| 09/09/2020 | ● 398 | Memo to Record of hearing held 9/9/2020 (related document(s)359 Application to Employ Dr. Jon R. Conte as Expert Consultant filed by Creditor Committee Official Committee of Unsecured Creditors, 383 Application to Employ Kinsella Media, LLC as Expert Consultant filed by Creditor Committee Official Committee of Unsecured Creditors). TELEPHONIC APPEARANCES: Laura F. Ashley and Mark Mintz, Counsel for Debtor; and Omer F. Kuebel, III and Linda F. Cantor, Counsel for Official Committee of Unsecured Creditors. Considering the pleadings, the arguments of counsel, and no objection having been filed, the Court APPROVED the applications. Counsel for mover is to submit the orders within two (2) days. (Raymond, C) (Entered: 09/09/2020) |
| 09/08/2020 | ● 397 (1 pg) | Order Granting Application of Richard Beran and John Kelly To Appear Pro Hac Vice IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)229 Motion to Appear pro hac vice filed by Interested Party Salesian Society Inc, 390 Amended Motion to Appear Pro Hac Vice) Signed on September 8, 2020. (Rouchon, H) (Entered: 09/08/2020) |
| 09/08/2020 | ● | Deficiency Satisfied by Docs 392 & 394 (RE: related document(s)391 Notice of Deficiency) (Rouchon, H) (Entered: 09/08/2020) |
| 09/08/2020 | ● 396 (2 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)395 Motion to Approve Compromise under Rule 9019 filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). Hearing scheduled for 10/20/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Self, Lucas) (Entered: 09/08/2020) |
| 09/08/2020 | ● 395 (35 pgs; 4 docs) | Motion to Approve Compromise under Rule 9019 *Succession of Maria Luisa Patorno* Filed by Lucas Hodgkins Self of Jones Walker LLP on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit 1 # 2 Proof of Insurance 2 # 3 Exhibit 3) (Self, Lucas) (Entered: 09/08/2020) |
| 09/08/2020 | ● 394 (3 pgs) | Exhibit *1 (Service List)* Filed by JW Doe, James Doe (RE: (related document(s)392 Certificate of Service filed by Creditor JW Doe, Creditor James Doe) (Gisleson, Soren) (Entered: 09/08/2020) |
| 09/08/2020 | ● 393 (10 pgs) | Certificate of Service *of Debtors Objection to the Motions to Expedite Hearings on Motions for Relief from Stay.* (RE: related document(s)382 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 09/08/2020) |
| 09/04/2020 | ● 392 (2 pgs) | Certificate of Service Filed by JW Doe, James Doe (RE: (related document(s)378 Motion for Relief From Stay filed by Creditor JW Doe, 380 Motion for Relief From Stay filed by Creditor James Doe, 391 Notice of Deficiency) (Gisleson, Soren) (Entered: 09/04/2020) |

| 09/04/2020 | ⬤ | Deficiency Satisfied by Doc No. 390 Amended Motion w/ Certificates of Good Standing (RE: (related document(s)389 Notice of Deficiency) (Rouchon, H) (Entered: 09/04/2020) |
|---|---|---|
| 09/04/2020 | ⬤ 391 (1 pg) | Notice of Deficiency Certificate of Service is required. The corrected filing must be submitted within 2 business days. Otherwise, the court may issue an order to show cause as to why the document was not corrected, or may strike the pleading. You may contact the court for further procedural information.(RE: (related document(s)380 Motion for Relief From Stay filed by Creditor James Doe) Deficiency Correction due by 9/8/2020. (Rouchon, H) (Entered: 09/04/2020) |
| 09/04/2020 | ⬤ 390 (5 pgs; 4 docs) | Ex Parte Amended Motion with Certificate of Service *to submit Certificates of Good standing* Reason for Amendment: exhibits to support Motion (RE: related document(s)229 Motion to Appear pro hac vice filed by Interested Party Salesian Society Inc) Filed by Regina S. Wedig of Law Offices of Regina Scotto Wedig, LLC on behalf of Salesian Society Inc (Attachments: # 1 Exhibit Certificates of Good Standing # 2 Exhibit Certificates of Good Standing NJ # 3 Exhibit proposed order) (Wedig, Regina) (Entered: 09/04/2020) |
| 09/03/2020 | ⬤ 389 (1 pg) | Notice of Deficiency Other Reason: Counsel did not submit a certificate of good standing in compliance with LR 2014-1(A)(3) The corrected filing must be submitted within 2 business days. Otherwise, the court may issue an order to show cause as to why the document was not corrected, or may strike the pleading. You may contact the court for further procedural information.(RE: (related document(s)229 Motion to Appear pro hac vice filed by Interested Party Salesian Society Inc) Deficiency Correction due by 9/8/2020. (Rouchon, H) (Entered: 09/03/2020) |
| 09/03/2020 | ⬤ 388 (6 pgs; 3 docs) | Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: (related document(s)328 Order on Motion to Appear pro hac vice, 335 Order on Motion to Appear pro hac vice, 362 Order on Application to Employ) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Boldissar, C.) (Entered: 09/03/2020) |
| 09/03/2020 | ⬤ 387 (2 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by Official Committee of Unsecured Creditors (RE: related document(s)359 Application to Employ filed by Creditor Committee Official Committee of Unsecured Creditors, 383 Application to Employ filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing scheduled for 9/9/2020 at 03:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Boldissar, C.) (Entered: 09/03/2020) |
| 09/02/2020 | ⬤ 386 (2 pgs) | Order Granting Ex Parte Motion for Expedited Hearing on (1) The Official Creditors' Committee's Application for Entry of an Order Under 11 U.S.C. §§ 1103(a) and 328(a) and Fed. R. Bankr. P. 2014(a) Authorizing Retention of Dr. Jon R. Conte as Expert Consultant on Sexual Abuse and Expert Witness Effective as of August 4, 2020; and (2) Application of the Official Committee of Unsecured Creditors for Entry of an Order Under 11 U.S.C. §§ 1103(a) and 328(a) and Fed. R. Bankr. P. 2014(a) Authorizing Retention of Kinsella Media, LLC as Expert Consultant Regarding Debtor's Establishment of a Bar Date Noticing Program, Effective as of August 31, 2020 (RE: related document(s)359 Application to Employ filed by Creditor Committee Official Committee of Unsecured Creditors, 383 Application to Employ filed by Creditor |

| | | |
|---|---|---|
| | | Committee Official Committee of Unsecured Creditors, 384 Motion to Expedite Hearing filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on September 2, 2020. Hearing scheduled for 9/9/2020 at 03:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 09/02/2020) |
| 09/02/2020 | ● | Hearing Scheduled per Order P-385 (RE: (related document(s)378 Motion for Relief From Stay filed by Creditor JW Doe, 380 Motion for Relief From Stay filed by Creditor James Doe, 385 Order on Motion to Expedite Hearing) Hearing scheduled for 9/30/2020 at 03:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 09/02/2020) |
| 09/02/2020 | ● 385 (1 pg) | Order on Motions for Expedited Hearing (RE: related document(s)378 Motion for Relief From Stay filed by Creditor JW Doe, 379 Motion to Expedite Hearing filed by Creditor JW Doe, 380 Motion for Relief From Stay filed by Creditor James Doe, 381 Motion to Expedite Hearing filed by Creditor James Doe, 382 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on September 2, 2020. Hearing scheduled for 9/30/2020 at 03:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 09/02/2020) |
| 09/02/2020 | ● 384 (7 pgs; 2 docs) | Ex Parte Motion to Expedite Hearing *on (1) The Official Creditors' Committee's Application for Entry of an Order Under 11 U.S.C. §§ 1103(a) and 328(a) and Fed. R. Bankr. P. 2014(a) Authorizing Retention of Dr. Jon R. Conte as Expert Consultant on Sexual Abuse and Expert Witness Effective as of August 4, 2020; and (2) Application of the Official Committee of Unsecured Creditors for Entry of an Order Under 11 U.S.C. §§ 1103(a) and 328(a) and Fed. R. Bankr. P. 2014(a) Authorizing Retention of Kinsella Media, LLC as Expert Consultant Regarding Debtor's Establishment of a Bar Date Noticing Program, Effective as of August 31, 2020* (RE: related document(s)359 Application to Employ filed by Creditor Committee Official Committee of Unsecured Creditors, 383 Application to Employ filed by Creditor Committee Official Committee of Unsecured Creditors) Filed by C. Davin Boldissar of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) (Boldissar, C.) (Entered: 09/02/2020) |
| 09/02/2020 | ● 383 (37 pgs; 3 docs) | Application to Employ Kinsella Media, LLC as Expert Consultant Filed by C. Davin Boldissar of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Proposed Order) (Boldissar, C.) (Entered: 09/02/2020) |
| 09/02/2020 | ● 382 (3 pgs) | Objection with Certificate of Service Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)379 Motion to Expedite Hearing filed by Creditor JW Doe, 381 Motion to Expedite Hearing filed by Creditor James Doe) (Self, Lucas) (Entered: 09/02/2020) |
| 09/01/2020 | ● 381 (5 pgs; 2 docs) | Motion to Expedite Hearing (RE: related document(s)380 Motion for Relief From Stay filed by Creditor James Doe) Filed by Soren Erik Gisleson of Herman, Herman, Katz & Cotlar LLP on behalf of James Doe (Attachments: # 1 Proposed Order) (Gisleson, Soren) (Entered: 09/01/2020) |

| | | |
|---|---|---|
| 09/01/2020 | | Receipt of filing fee for Motion for Relief From Stay( 20-10846) [motion,mrlfsty] ( 181.00). Receipt number A7148142, amount $ 181.00. (re:Doc# 380) (U.S. Treasury) (Entered: 09/01/2020) |
| 09/01/2020 | | Receipt of filing fee for Motion for Relief From Stay( 20-10846) [motion,mrlfsty] ( 181.00). Receipt number A7148142, amount $ 181.00. (re:Doc# 378) (U.S. Treasury) (Entered: 09/01/2020) |
| 09/01/2020 | 380 (480 pgs; 18 docs) | Motion for Relief from Stay . Fee Amount $181. Filed by Soren Erik Gisleson of Herman, Herman, Katz & Cotlar LLP on behalf of James Doe (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17) (Gisleson, Soren) (Entered: 09/01/2020) |
| 09/01/2020 | 379 (5 pgs; 2 docs) | Motion to Expedite Hearing (RE: related document(s)378 Motion for Relief From Stay filed by Creditor JW Doe) Filed by Soren Erik Gisleson of Herman, Herman, Katz & Cotlar LLP on behalf of JW Doe (Attachments: # 1 Proposed Order) (Gisleson, Soren) (Entered: 09/01/2020) |
| 09/01/2020 | 378 (802 pgs; 27 docs) | Motion for Relief from Stay . Fee Amount $181. Filed by Soren Erik Gisleson of Herman, Herman, Katz & Cotlar LLP on behalf of JW Doe (Attachments: # 1 Exhibit 1 - Petition # 2 Exhibit 2 - List # 3 Exhibit 2019-05-30 Exceptions # 4 Exhibit 2019-07-11 Signed Judgment (Exceptions Hearing 6-28-2019) # 5 Exhibit 2019-06-10 Hecker Answer # 6 Exhibit 2019-07-08 ANO Answer # 7 Exhibit 2020-01-28 Signed Judgment (Mtn for PO) # 8 Exhibit 2020-02-05 MTC Inspection # 9 Exhibit 2020-03-02 Mtn to Declassify Documents # 10 Exhibit 10 # 11 Exhibit 11 2020-03-09 Local News Mtn to be Heard (Classified Docs) # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 # 25 Exhibit 25 # 26 Exhibit 26) (Gisleson, Soren) (Entered: 09/01/2020) |
| 09/01/2020 | | Plan Deadline Reset Per P-360 (RE: (related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 360 Order on Motion to Extend/Limit Exclusivity Period) Chapter 11 Plan due by 3/1/2021. (Rouchon, H) (Entered: 09/01/2020) |
| 09/01/2020 | 377 (58 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on August 28, 2020 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 9/8/2020. Redaction Request Due By 9/22/2020. Redacted Transcript Submission Due By 10/2/2020. Transcript access will be restricted through 11/30/2020. (Nunnery, J.) (Entered: 09/01/2020) |
| 09/01/2020 | 376 (109 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on August 20, 2020/Morning Session ONLY has been filed. Pursuant to Judicial Conference policy, transcripts are |

| | | |
|---|---|---|
| | | available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript.(RE: (related document(s)355 Order Placing Matter Under Advisement/Motion to Dismiss Case) Notice of Intent to Request Redaction Deadline Due By 9/8/2020. Redaction Request Due By 9/22/2020. Redacted Transcript Submission Due By 10/2/2020. Transcript access will be restricted through 11/30/2020. (Nunnery, J.) (Entered: 09/01/2020) |
| 08/31/2020 | 🔘 375 (667 pgs; 3 docs) | Chapter 11 Financial Report for Filing Period July 1, 2020 to July 31, 2020 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Self, Lucas) Additional attachment(s) added on 9/2/2020 (Rouchon, H). (Entered: 08/31/2020) |
| 08/31/2020 | 🔘 374 (2 pgs) | Order Denying Ex Parte Motion For Expedited Hearing On Official Committee Of Unsecured Creditors Expedited Motion to (1) Compel Debtors Production of Documents And, If Applicable, Privilege Log, Related to Bar Date Motion; And (2) Continue August 20, 2020 Hearing On Bar Date Motion (RE: related document(s)322 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors, 363 Opposition, 370 Reply) Signed on August 31, 2020. (Rouchon, H) (Entered: 08/31/2020) |
| 08/31/2020 | ⚫ 373 | Memo to Record of hearing held 8/28/2020 (related document(s)322 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors, 363 Opposition filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 370 Reply filed by Creditor Committee Official Committee of Unsecured Creditors). APPEARING TELEPHONICALLY: Mark Mintz and Dirk Weggmann, Counsel for Debtor; Amanda B. George, Trial Attorney, Office of the U.S. Trustee; C. Davin Boldissar, James Stang, Omer F. Kuebel, III, and Linda Cantor, Counsel for the Official Committee of Unsecured Creditors; David F. Waguespack, Counsel for Hancock Whitney Bank; and Douglas Draper, Counsel for the Apostolates. Considering the pleadings and the arguments of counsel, the Court DENIED the Motion to Compel. A formal order will be entered within seven (7) days. (Raymond, C) (Entered: 08/31/2020) |
| 08/31/2020 | 🔘 372 (11 pgs) | Certificate of Service *of the Debtors Opposition to the Official Committee of Unsecured Creditors Expedited Motion to (1) Compel Debtors Production of Documents And, If Applicable, Privilege Log, Related to Bar Date Motion; and (2) Continue August 20, 2020 Hearing on Bar Date Motion (Docket No. 363)* (RE: related document(s)363 Opposition filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/31/2020) |
| 08/30/2020 | 🔘 371 (10 pgs) | Certificate of Service *of Order Granting the Debtors Motion for Entry of an Order to Extend Its Exclusivity Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof* (RE: related document(s)360 Order on Motion to Extend/Limit Exclusivity Period) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/30/2020) |
| 08/28/2020 | 🔘 370 (157 pgs; 4 docs) | Reply with Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: (related document(s)322 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors) Hearing scheduled for 8/28/2020 at 01:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Boldissar, C.) |

| | | (Entered: 08/28/2020) |
|---|---|---|
| 08/28/2020 | ⬤369<br>(1 pg) | Order Granting Motion for Leave to File Reply in Further Support of Their Expedited Motion to Compel. (RE: related document(s)368 Motion for Leave filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on August 27, 2020. (Rouchon, H) (Entered: 08/28/2020) |
| 08/27/2020 | ⬤368<br>(160 pgs; 6 docs) | Ex Parte Motion for Leave *to File Reply in Further Support of Their Motion to Compel* (RE: related document(s)322 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors) Filed by C. Davin Boldissar of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order # 2 Reply to Debtor's Opposition to the Committee's Expedited Motion to (1) Compel Debtors Production of Documents and, if Applicable, Privilege Log, Related to Bar Date Motion; and (2) Continue August 20, 2020 Hearing on Bar Date Motion # 3 Exhibit A to Reply # 4 Exhibit B to Reply # 5 Exhibit C to Reply) (Boldissar, C.) (Entered: 08/27/2020) |
| 08/26/2020 | ⬤367<br>(31 pgs) | Post-Trial Brief Filed by Official Committee of Unsecured Creditors (RE: related document(s)203 Motion to Dismiss Case filed by Creditor Committee Official Committee of Unsecured Creditors) (Boldissar, C.) (Entered: 08/26/2020) |
| 08/26/2020 | ⬤366<br>(28 pgs) | Support Memorandum in Re *Post-Trial Brief on Motion to Dismiss* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)355 Order Placing Matter Under Advisement) (Mintz, Mark). Related document(s) 203 Motion to Dismiss Case *MOTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO DISMISS CHAPTER 11 CASE* filed by Creditor Committee Official Committee of Unsecured Creditors. Modified to add link on 8/27/2020 (Rouchon, H). (Entered: 08/26/2020) |
| 08/26/2020 | ⬤365<br>(17 pgs) | Support Memorandum in Re *Motion to Dismiss - Post Memorandum* Filed by Ed Roe (RE: related document(s)203 Motion to Dismiss Case filed by Creditor Committee Official Committee of Unsecured Creditors) (Gisleson, Soren) (Entered: 08/26/2020) |
| 08/26/2020 | ⬤364<br>(2 pgs) | Order Granting Motion For Order Authorizing Debtor to Pay Secured Claim with Incorporated Memorandum (RE: related document(s)259 Motion for Authority filed by Creditor Couhig Partners, LLC, 265 Motion for Authority filed by Creditor Couhig Partners, LLC) Signed on August 25, 2020. (Rouchon, H) (Entered: 08/26/2020) |
| 08/25/2020 | ⬤363<br>(44 pgs; 3 docs) | Opposition with Certificate of Service Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)322 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors) Hearing scheduled for 8/28/2020 at 01:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Mintz, Mark) (Entered: 08/25/2020) |
| 08/25/2020 | ⬤362<br>(2 pgs) | Order Granting Application to Employ Berkeley Research Group, LLC as financial advisor for the Committee (RE: related document(s)205 Application to Employ filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on August 25, 2020. (Rouchon, H) (Entered: 08/25/2020) |

| | | |
|---|---|---|
| 08/25/2020 | 🔵 361 <br> (2 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by Official Committee of Unsecured Creditors (RE: related document(s)359 Application to Employ filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing scheduled for 9/17/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Boldissar, C.) (Entered: 08/25/2020) |
| 08/25/2020 | 🔵 360 <br> (2 pgs) | Order Granting The Debtor's Motion for Entry of an Order to Extend Its Exclusivity Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof (RE: related document(s)300 Motion to Extend/Limit Exclusivity Period filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on August 25, 2020. (Rouchon, H) (Entered: 08/25/2020) |
| 08/24/2020 | 🔵 359 <br> (52 pgs; 4 docs) | Application to Employ Dr. Jon R. Conte as Expert Consultant Filed by C. Davin Boldissar of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Boldissar, C.) (Entered: 08/24/2020) |
| 08/24/2020 | 🔵 358 <br> (21 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on August 20, 2020/Afternoon Session ONLY has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript.(RE: (related document(s) 354 Memo to Record) Notice of Intent to Request Redaction Deadline Due By 8/31/2020. Redaction Request Due By 9/14/2020. Redacted Transcript Submission Due By 9/24/2020. Transcript access will be restricted through 11/23/2020. (Nunnery, J.) Modified on 11/24/2020 to remove access restrictions. (Nunnery, J.). (Entered: 08/24/2020) |
| 08/21/2020 | 🔵 357 <br> (1 pg) | Order Denying Motion For Partial Relief From the Automatic Stay (RE: related document(s)131 Motion for Relief From Stay filed by Creditor Merle Noullet) Signed on August 21, 2020. (Rouchon, H) (Entered: 08/21/2020) |
| 08/21/2020 | 🔵 356 <br> (14 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on August 14, 2020 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 8/28/2020. Redaction Request Due By 9/11/2020. Redacted Transcript Submission Due By 9/21/2020. Transcript access will be restricted through 11/19/2020. (Nunnery, J.) Modified on 11/19/2020 to remove access restrictions. (Nunnery, J.). (Entered: 08/21/2020) |
| 08/20/2020 | | Matter Under Advisement (RE: (related document(s)203 Motion to Dismiss Case filed by Creditor Committee Official Committee of Unsecured Creditors, 338 Objection filed by Creditor Hancock Whitney Bank, 341 Objection filed by Interested Party Apostolates, 345 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New |

| | | Orleans, 355 Order Placing Matter Under Advisement) Matter Under Advisement Due by 10/20/2020. (Rouchon, H) (Entered: 03/10/2021) |
|---|---|---|
| 08/20/2020 | 355 (2 pgs; 2 docs) | Order Taking Matter Under Submission and Setting Post-Trial Briefs Deadline Signed on August 20, 2020 (RE: related document(s)203 Motion to Dismiss Case filed by Creditor Committee Official Committee of Unsecured Creditors, 338 Objection filed by Creditor Hancock Whitney Bank, 341 Objection filed by Interested Party Apostolates, 345 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Rouchon, H) (Entered: 08/20/2020) |
| 08/20/2020 | 354 | Memo to Record of hearing held 8/20/2020 (related document(s)131 Motion for Relief From Stay filed by Creditor Merle Noullet, 205 Application to Employ filed by Creditor Committee Official Committee of Unsecured Creditors, 259 Motion for Authority to Pay Secured Claim filed by Creditor Couhig Partners, LLC, 265 Amended Motion for Authority to Pay Secured Claim filed by Creditor Couhig Partners, LLC, 300 Motion to Extend/Limit Exclusivity Period filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 343 Objection filed by Creditor Committee Official Committee of Unsecured Creditors, 344 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans. APPEARING TELEPHONICALLY: Mark Mintz and Laura Ashley, Counsel for Debtor; Amanda B. George, Trial Attorney, Office of the U.S. Trustee; C. Davin Boldissar, Counsel for the Official Committee of Unsecured Creditors; David F. Waguespack, Counsel for Hancock Whitney Bank; Eric Derbes, Counsel for Couhig Partners, LLC; and Darryl T. Landwehr, Counsel for Merle Noullet. Considering the pleadings and the arguments of counsel, the Court DENIED without prejudice the Motion for Partial Relief from Stay. A formal order will be entered within seven (7) days. The Court GRANTED the motion, as amended, for authority to pay secured claim and motion to extend exclusivity period. The Court also APPROVED the application to employ Berkeley Research Group, LLC. Counsel for movers are to submit the orders with two (2) days. (Raymond, C) Modified on 8/20/2020 (Raymond, C). (Entered: 08/20/2020) |
| 08/20/2020 | 353 (11 pgs) | Certificate of Service *of Debtors Objection to Merle Noullets Motion for Partial Relief from the Automatic Stay; and Debtors Objection to the Motion of the Official Committee of Unsecured Creditors to Dismiss Chapter 11 Case* (RE: related document(s)344 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 345 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/20/2020) |
| 08/20/2020 | 352 (10 pgs) | Certificate of Service *of Declaration and Disclosure Statement of Paul Eric Pearson, on Behalf of Arthur J. Gallagher* (RE: related document(s)332 Declaration Under Penalty of Perjury filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/20/2020) |
| 08/19/2020 | 351 (12 pgs) | Joint Notice *Amended Joint Exhibit List for Hearing on Motion to Dismiss* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)348 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). (Self, Lucas) (Entered: 08/19/2020) |

| | | |
|---|---|---|
| 08/19/2020 | 🌑 [350](#)<br>(3 pgs) | Notice of Agenda in re Chapter 11 Complex Case Filed by The Roman Catholic Church for the Archdiocese of New Orleans Hearing scheduled for 8/20/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Self, Lucas) (Entered: 08/19/2020) |
| 08/19/2020 | 🌑 [349](#)<br>(3 pgs) | Notice *Demonstrative Exhibit List* Filed by Official Committee of Unsecured Creditors (RE: related document(s)[203](#) Motion to Dismiss Case filed by Creditor Committee Official Committee of Unsecured Creditors, [310](#) Order to Set Hearing). (Boldissar, C.) (Entered: 08/19/2020) |
| 08/18/2020 | 🌑 [348](#)<br>(12 pgs) | Joint Notice *Exhibit List* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)[203](#) Motion to Dismiss Case filed by Creditor Committee Official Committee of Unsecured Creditors). (Self, Lucas) (Entered: 08/18/2020) |
| 08/18/2020 | 🌑 | Status Hearing Satisfied and Removed from Calendar per MTR 346 (RE: (related document(s)[339](#) Order Scheduling Status Conference) (Rouchon, H) (Entered: 08/18/2020) |
| 08/17/2020 | 🌑 [347](#)<br>(11 pgs) | Certificate of Service *Re Affidavit of Service* (RE: related document(s)[309](#) Declaration Under Penalty of Perjury filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, [312](#) Declaration Under Penalty of Perjury filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/17/2020) |
| 08/17/2020 | 🌑 | Hearing Continued (related document(s)[200](#) Motion to Set Last Day to File Proofs of Claim filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, [202](#) Objection filed by Creditor Committee Official Committee of Unsecured Creditors, [340](#) Objection filed by U.S. Trustee Office of the U.S. Trustee). Hearing scheduled for 9/17/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Raymond, C) (Entered: 08/17/2020) |
| 08/17/2020 | 🌑 346 | Memo to Record of hearing held 8/14/2020 (related document(s)[200](#) Motion to Set Last Day to File Proofs of Claim filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, [202](#) Objection filed by Creditor Committee Official Committee of Unsecured Creditors, [322](#) Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors, [340](#) Objection filed by U.S. Trustee Office of the U.S. Trustee). TELEPHONIC APPEARANCES: Mark Mintz and R. Patrick Vance, Counsel for Debtor; Amanda B. George, Trial Attorney, Office of the U.S. Trustee; Omer F. Kuebel, III, Linda Cantor, and Jim Stang, Counsel for the Official Committee of Unsecured Creditors; David Waguespack, Counsel for Hancock Whitney Bank; and Roger Stedder, Counsel for Abuse Claimants. Considering the pleadings and the arguments of the parties, the Court CONTINUED the hearing on the motion to compel to 8/28/2020 at 01:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. Responses are due August 25, 2020 at 5:00 p.m. The Court also continued the hearing on the motion to set bar date and the objections for September 17, 2020 at 1:30 p.m. with responses due September 10, 2020 at 5:00 p.m. (Raymond, C) Modified on 8/17/2020 (Raymond, C). (Entered: 08/17/2020) |

| | | |
|---|---|---|
| 08/14/2020 | ⬤ | Hearings Scheduled to correct location (RE: (related document(s)341 Objection filed by Interested Party Apostolates, 345 Objection filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 8/20/2020 at 09:00 AM by Zoom Video Conference. (Rouchon, H) (Entered: 08/14/2020) |
| 08/13/2020 | ⬤345<br>(68 pgs; 4 docs) | Objection with Certificate of Service Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)203 Motion to Dismiss Case filed by Creditor Committee Official Committee of Unsecured Creditors) Hearing scheduled for 8/20/2020 at 09:00 AM by Zoom Video Conference. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Futrell, Elizabeth) Modified to show correct location on 8/14/2020 (Rouchon, H). (Entered: 08/13/2020) |
| 08/13/2020 | ⬤344<br>(12 pgs) | Objection with Certificate of Service Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)131 Motion for Relief From Stay filed by Creditor Merle Noullet) Hearing scheduled for 8/20/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Mintz, Mark) (Entered: 08/13/2020) |
| 08/13/2020 | ⬤343<br>(3 pgs) | Objection with Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: (related document(s)131 Motion for Relief From Stay filed by Creditor Merle Noullet) Hearing scheduled for 8/20/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Boldissar, C.) (Entered: 08/13/2020) |
| 08/13/2020 | ⬤342<br>(6 pgs) | Certificate of Service Filed by Apostolates (RE: (related document(s)341 Objection filed by Interested Party Apostolates) (Draper, Douglas) (Entered: 08/13/2020) |
| 08/13/2020 | ⬤341<br>(7 pgs) | Objection with Certificate of Service *to Motion of the Official Committee of Unsecured Creditors to Dismiss Chapter 11 Case* Filed by Apostolates (RE: (related document(s)203 Motion to Dismiss Case filed by Creditor Committee Official Committee of Unsecured Creditors) Hearing scheduled for 8/20/2020 at 09:00 AM by Zoom Video Conference. (Draper, Douglas) Modified to show correct location on 8/14/2020 (Rouchon, H). (Entered: 08/13/2020) |
| 08/13/2020 | ⬤340<br>(14 pgs; 2 docs) | Objection with Certificate of Service Filed by Office of the U.S. Trustee (RE: (related document(s)200 Motion to Set Last Day to File Proofs of Claim filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 8/20/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Special Notice List) (George, Amanda) (Entered: 08/13/2020) |
| 08/13/2020 | ⬤ | Hearing Scheduled to correct hearing location (RE: (related document(s)338 Objection filed by Creditor Hancock Whitney Bank) Hearing scheduled for 8/20/2020 at 09:00 AM by Zoom Video Conference. (Rouchon, H) (Entered: 08/13/2020) |
| 08/13/2020 | ⬤339<br>(3 pgs; 2 docs) | Order Scheduling Status Conference. Signed on August 13, 2020 (RE: related document(s)200 Motion to Set Last Day to File Proofs of Claim filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 322 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors) Status hearing to be held on 8/14/2020 |

| | | |
|---|---|---|
| | | at 03:00 PM at SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 08/13/2020) |
| 08/13/2020 | 338 (8 pgs) | Objection with Certificate of Service Filed by Hancock Whitney Bank (RE: related document(s)203 Motion to Dismiss Case filed by Creditor Committee Official Committee of Unsecured Creditors) Hearing scheduled for 8/20/2020 at 09:00 AM by Zoom Video Conference. (Waguespack, David) Modified to show correct location on 8/13/2020 (Rouchon, H). (Entered: 08/13/2020) |
| 08/11/2020 | 337 (2 pgs) | Notice *of Joinder* Filed by Ed Roe (RE: related document(s)202 Objection filed by Creditor Committee Official Committee of Unsecured Creditors). (Gisleson, Soren). Related document(s) 200 Ex Parte Motion to Set Last Day to File Proofs of Claim filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans. Modified to add link on 8/12/2020 (Rouchon, H). (Entered: 08/11/2020) |
| 08/11/2020 | 336 (2 pgs) | Support Memorandum in Re *Joinder* Filed by Ed Roe (RE: (related document(s)203 Motion to Dismiss Case filed by Creditor Committee Official Committee of Unsecured Creditors) (Gisleson, Soren) (Entered: 08/11/2020) |
| 08/11/2020 | 335 (1 pg) | Order Granting Motion for Gillian N. Brown To Appear pro hac vice IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)330 Motion to Appear pro hac vice filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on August 11, 2020. (Rouchon, H) (Entered: 08/11/2020) |
| 08/10/2020 | 334 (11 pgs) | Certificate of Service *of Declaration and Disclosure Statement of Paul Breaux, on Behalf of White Oak Consulting; Declaration and Disclosure Statement of Wade A. Langlois III, on Behalf of Gaudry, Ranson, Higgins & Gremillion LLC; and Declaration and Disclosure Statement of Wayne J. Fontana, of Behalf of Roedel Parsons Koch Blache Balhoff & McCollister* (RE: related document(s)319 Declaration Under Penalty of Perjury filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 329 Declaration Under Penalty of Perjury filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 331 Declaration Under Penalty of Perjury filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/10/2020) |
| 08/10/2020 | 333 (11 pgs) | Certificate of Service *of Declaration and Disclosure Statement of Maria S. Lau, on Behalf of the Law Offices of Malvern C. Burnett, APLC; Declaration and Disclosure Statement of Ralph Capitelli, on Behalf of Capitelli and Wicker; and Declaration and Disclosure Statement of Lorraine P. McInnis of Behalf of Berrigan Litchfield, LLC* (RE: related document(s)316 Declaration Under Penalty of Perjury filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 317 Declaration Under Penalty of Perjury filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 318 Declaration Under Penalty of Perjury filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/10/2020) |

| | | |
|---|---|---|
| 08/09/2020 | 🔵 332<br>(23 pgs) | Declaration Under Penalty of Perjury for Non-individual Debtors *Ordinary Course Declaration of Arthur J. Gallagher* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Self, Lucas) (Entered: 08/09/2020) |
| 08/07/2020 | 🔵 331<br>(5 pgs) | Declaration Under Penalty of Perjury for Non-individual Debtors *Ordinary Course Declaration of Roedel Parsons Koch Blache Balhoff & McCollister* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Self, Lucas) (Entered: 08/07/2020) |
| 08/07/2020 | 🔵 330<br>(7 pgs; 4 docs) | Ex Parte Motion to Appear pro hac vice *of Gillian Brown* Filed by C. Davin Boldissar of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Boldissar, C.) (Entered: 08/07/2020) |
| 08/07/2020 | 🔵 329<br>(4 pgs) | Declaration Under Penalty of Perjury for Non-individual Debtors *Ordinary Course Declaration of Gaudry, Ranson, Higgins & Gremillion LLC* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Self, Lucas) (Entered: 08/07/2020) |
| 08/07/2020 | 🔵 328<br>(1 pg) | Order Granting Motion for John A. Morris To Appear pro hac vice IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)325 Motion to Appear pro hac vice filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on August 7, 2020. (Rouchon, H) (Entered: 08/07/2020) |
| 08/07/2020 | 🔵 327<br>(11 pgs) | Certificate of Service *of the Ex Parte Order Extending Period within Which the Debtor May Remove Actions Pursuant to 28 U.S.C. § 1452 and Rule 9027 of the Federal Rules of Bankruptcy Procedure (Docket No. 307)* (RE: related document(s)307 Order on Motion to Extend Time) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/07/2020) |
| 08/06/2020 | 🔵 326<br>(2 pgs) | Order Granting Ex Parte Motion for Expedited Hearing on the Official Committee of Unsecured Creditors Expedited Motion to (1) Compel Debtors Production of Documents and, if Applicable, Privilege Log, Related to Bar Date Motion; and (2) Continue August 20, 2020 Hearing on Bar Date Motion. (RE: related document(s)322 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors, 323 Motion to Expedite Hearing filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on August 6, 2020. Hearing scheduled for 8/14/2020 at 03:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 08/06/2020) |
| 08/06/2020 | 🔵 325<br>(7 pgs; 4 docs) | Ex Parte Motion to Appear pro hac vice *of John Morris* Filed by C. Davin Boldissar of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Boldissar, C.) (Entered: 08/06/2020) |
| 08/06/2020 | 🔵 324<br>(11 pgs) | Certificate of Service *of Declaration and Disclosure Statement of Michael L. Deshazo, on Behalf of Kinney, Ellinghausen & Deshaz; and Declaration and Disclosure Statement of M. Ruli, on Behalf of Juge, Napolitano, Guilbeau, Ruli & Frieman* (RE: related document(s)296 Declaration Under Penalty of Perjury filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 297 Declaration Under Penalty of Perjury |

| | | filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/06/2020) |
|---|---|---|
| 08/05/2020 | 323<br>(5 pgs; 2 docs) | Motion to Expedite Hearing (RE: related document(s)322 Motion to Compel filed by Creditor Committee Official Committee of Unsecured Creditors) Filed by C. Davin Boldissar of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) (Boldissar, C.) (Entered: 08/05/2020) |
| 08/05/2020 | 322<br>(38 pgs; 4 docs) | Expedited Motion to Compel *Official Committee of Unsecured Creditors Expedited Motion to (1) Compel Debtors Production of Documents and, If Applicable, Privilege Log, Related to Bar Date Motion; and (2) Continue August 20, 2020 Hearing on Bar Date Motion* Filed by C. Davin Boldissar of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit Exhibit A -- Boldissar Declaration # 2 Exhibit Exhibit B -- Cantor Declaration # 3 Proposed Order) (Boldissar, C.) (Entered: 08/05/2020) |
| 08/05/2020 | 321<br>(46 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on July 30, 2020 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 8/12/2020. Redaction Request Due By 8/26/2020. Redacted Transcript Submission Due By 9/8/2020. Transcript access will be restricted through 11/3/2020. (Nunnery, J.) Modified on 11/6/2020 to remove access restrictions.(Nunnery, J.). (Entered: 08/05/2020) |
| 08/05/2020 | 320<br>(16 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on July 23, 2020 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 8/12/2020. Redaction Request Due By 8/26/2020. Redacted Transcript Submission Due By 9/8/2020. Transcript access will be restricted through 11/3/2020. (Nunnery, J.) Modified on 11/6/2020 to remove access restrictions. (Nunnery, J.). (Entered: 08/05/2020) |
| 08/05/2020 | 319<br>(5 pgs) | Declaration Under Penalty of Perjury for Non-individual Debtors *Ordinary Course Declaration of White Oak Consulting* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Self, Lucas) (Main Document 319 replaced on 8/7/2020 to include missing page) (Rouchon, H). (Entered: 08/05/2020) |
| 08/05/2020 | 318<br>(5 pgs) | Declaration Under Penalty of Perjury for Non-individual Debtors *Ordinary Course Declaration of Berrigan Litchfield, LLC* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Self, Lucas) (Entered: 08/05/2020) |
| 08/05/2020 | | Deficiency Satisfied(RE: (related document(s)311 Notice of Deficiency) (Rouchon, H) (Entered: 08/05/2020) |

| | | |
|---|---|---|
| 08/05/2020 | 317 (5 pgs) | Declaration Under Penalty of Perjury for Non-individual Debtors *Ordinary Course Declaration of Capitelli and Wicker* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Self, Lucas) (Entered: 08/05/2020) |
| 08/05/2020 | 316 (5 pgs) | Declaration Under Penalty of Perjury for Non-individual Debtors *Ordinary Course Declaration of Malvern C. Burnett, APLC* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Self, Lucas) (Entered: 08/05/2020) |
| 08/05/2020 | 315 (11 pgs) | Certificate of Service *Re Affidavit of Service* (RE: related document(s)299 Motion to Extend Time filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 300 Motion to Extend/Limit Exclusivity Period filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 301 Notice of Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 08/05/2020) |
| 08/05/2020 | 314 (8 pgs) | Certificate of Service Filed by Talbot, Carmouche & Marcello (RE: (related document(s)303 Motion for Authority filed by Creditor Talbot, Carmouche & Marcello, 313 Notice of Hearing filed by Creditor Talbot, Carmouche & Marcello) (Donnes, Ross) (Entered: 08/05/2020) |
| 08/05/2020 | 313 (2 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by Filed by Talbot, Carmouche & Marcello (RE: related document(s)303 Motion for Authority filed by Creditor Talbot, Carmouche & Marcello) Hearing scheduled for 9/17/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Donnes, Ross) (Entered: 08/05/2020) |
| 08/04/2020 | 312 (5 pgs) | Declaration Under Penalty of Perjury for Non-individual Debtors *Ordinary Course Declaration of Jones Fussell, LLP* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Self, Lucas) (Entered: 08/04/2020) |
| 08/04/2020 | 311 (1 pg) | Notice of Deficiency *Motion requires a notice of hearing with 21-day notice and certificate of service.* The correct filing must be submitted within 2 business days. Otherwise, the court may issue an order to show cause or may strike the pleading. You may contact the court for further procedural information.(RE: (related document(s)303 Motion for Authority filed by Creditor Talbot, Carmouche & Marcello) *Deficiency Correction due by 8/6/2020.* (Rouchon, H) (Entered: 08/04/2020) |
| 08/04/2020 | 310 (5 pgs) | Scheduling Order Signed on August 4, 2020 (RE: related document(s)203 Motion to Dismiss Case filed by Creditor Committee Official Committee of Unsecured Creditors) Evidentiary Hearing scheduled for 8/20/2020 at 09:00 AM by Zoom Video Conference. (Rouchon, H) (Entered: 08/04/2020) |
| 08/04/2020 | 309 (6 pgs) | Declaration Under Penalty of Perjury for Non-individual Debtors *Ordinary Course Declaration of Bourgeios Bennet, L.L.C.* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Self, Lucas) (Entered: 08/04/2020) |
| 08/03/2020 | 308 (5 pgs; 2 docs) | Certificate of Service Filed by John Does I-V (RE: related document(s)304 Order on Motion to Enroll Counsel) (Attachments: # 1 Exhibit) (Peavy, |

| | | |
|---|---|---|
| | | Felecia) (Entered: 08/03/2020) |
| 08/03/2020 | 307<br>(2 pgs) | Ex Parte Order Extending Period Within Which the Debtor May Remove Actions Pursuant to 28 U.S.C. § 1452 and Rule 9027 of the Federal Rules of Bankruptcy Procedure (RE: related document(s)299 Motion to Extend Time filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on August 3, 2020. (Rouchon, H) (Entered: 08/03/2020) |
| 08/03/2020 | 306<br>(4 pgs) | First Amended Notice of Appearance and Request for Notice *and Change of Law Firm Affiliation* Filed by Heather A. LaSalle on behalf of Capital One, National Association. (LaSalle, Heather) (Entered: 08/03/2020) |
| 08/03/2020 | 305<br>(21 pgs) | Protective Order Signed on August 3, 2020 (RE: related document(s)280 Motion for Protective Order filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 294 Objection filed by Creditor Committee Official Committee of Unsecured Creditors) (Rouchon, H) (Entered: 08/03/2020) |
| 07/31/2020 | 304<br>(1 pg) | Order Granting Motion To Enroll Counsel Felecia Yvonne Peavy on behalf of Plaintiffs John Does I-V IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)276 Motion to Enroll Counsel filed by Creditor John Does I-V) Signed on July 31, 2020. (Rouchon, H) (Entered: 07/31/2020) |
| 07/31/2020 | 303<br>(4 pgs) | Motion for Authority *for Disbursement to Debtor and to Pay Secured Claim with Incorporated Memorandum* Filed by Ross J. Donnes of Talbot, Carmouche & Marcello on behalf of Talbot, Carmouche & Marcello (Donnes, Ross) (Entered: 07/31/2020) |
| 07/30/2020 | 302 | Memo to Record of hearing held 7/30/2020 (related document(s)280 Motion for Protective Order filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 294 Objection filed by Creditor Committee Official Committee of Unsecured Creditors). APPEARING TELEPHONICALLY: Mark Mintz, Counsel for Debtor; and James Stang, Linda Cantor, and Davin Boldissar, Counsel for the Official Committee of Unsecured Creditors. Considering the Motion for Protective Order, the Objection thereto, the record herein, and the arguments of counsel, the Court GRANTED the motion. Counsel for debtor is to submit an order in compliance with the terms stated by the Court within two (2) days. (Raymond, C) (Entered: 07/30/2020) |
| 07/30/2020 | 301<br>(2 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)300 Motion to Extend/Limit Exclusivity Period filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). Hearing scheduled for 8/20/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Self, Lucas) (Entered: 07/30/2020) |
| 07/30/2020 | 300<br>(17 pgs; 2 docs) | First Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Lucas Hodgkins Self of Jones Walker LLP on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit Proposed Order) (Self, Lucas) (Entered: |

| | | 07/30/2020 |
|---|---|---|
| 07/30/2020 | 🔵 299<br>(10 pgs; 2 docs) | Ex Parte Motion to Extend Time *for Period Within Which the Debtor May Remove Actions Pursuant to 28 U.S.C. § 1452 and Rule 9027 of the Federal Rules of Bankruptcy Procedure* Filed by Lucas Hodgkins Self of Jones Walker LLP on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit Proposed Order) (Self, Lucas) (Entered: 07/30/2020) |
| 07/30/2020 | 🔵 298<br>(10 pgs) | Certificate of Service *of Declaration and Disclosure Statement of Marc Ehrhardt, on Behalf of the Ehrhardt Group* (RE: related document(s)290 Declaration Under Penalty of Perjury filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 07/30/2020) |
| 07/29/2020 | 🔵 297<br>(5 pgs) | Declaration Under Penalty of Perjury for Non-individual Debtors *Juge, Napolitano, Guilbeau, Ruli & Frieman Ordinary Course Professional Declaration* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Self, Lucas) (Entered: 07/29/2020) |
| 07/29/2020 | 🔵 296<br>(5 pgs) | Declaration Under Penalty of Perjury for Non-individual Debtors *Kinney, Ellinghausen & DeShazo Ordinary Course Professional Declaration* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Self, Lucas) (Entered: 07/29/2020) |
| 07/29/2020 | 🔵 295<br>(47 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on July 16, 2020 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 8/5/2020. Redaction Request Due By 8/19/2020. Redacted Transcript Submission Due By 8/31/2020. Transcript access will be restricted through 10/27/2020. (Nunnery, J.) Modified on 10/27/2020 to remove access restrictions. (Nunnery, J.). (Entered: 07/29/2020) |
| 07/28/2020 | 🔵 294<br>(95 pgs; 6 docs) | Objection with Certificate of Service *to Debtor's Expedited Motion for Protective Order* Filed by Official Committee of Unsecured Creditors (RE: (related document(s)280 Motion for Protective Order filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 7/30/2020 at 02:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5) (Boldissar, C.) (Entered: 07/28/2020) |
| 07/28/2020 | 🔵 293<br>(7 pgs) | Notice *Verified Statement Under Bankruptcy Rule 2019* Filed by Certain Abuse Victims. (Denenea, John) (Entered: 07/28/2020) |
| 07/28/2020 | 🔵 292<br>(7 pgs) | Notice *Verified Statement Under Bankruptcy Rule 2019* Filed by Certain Abuse Victims. (Gisleson, Soren) (Entered: 07/28/2020) |
| 07/27/2020 | 🔵 291<br>(605 pgs) | Chapter 11 Financial Report for Filing Period June 1, 2020 to June 30, 2020 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Self, Lucas) (Entered: 07/27/2020) |

| | | |
|---|---|---|
| 07/27/2020 | 🌐 290 (5 pgs) | Declaration Under Penalty of Perjury for Non-individual Debtors *The Ehrhardt Group Ordinary Course Professional Declaration* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Self, Lucas) (Entered: 07/27/2020) |
| 07/27/2020 | 🌐 289 (11 pgs) | Certificate of Service *of a. Declaration and Disclosure Statement of Todd R. Gennardo, on Behalf of Denechaud and Denechaud, L.L.C. (Docket No. 283); and b.Declaration and Disclosure Statement of Baldwin Justice, on Behalf of the Mcenery Company (Docket No. 284)* (RE: related document(s)283 Declaration Under Penalty of Perjury filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 284 Declaration Under Penalty of Perjury filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 07/27/2020) |
| 07/27/2020 | 🌐 288 (7 pgs) | Certificate of Service *of the Ex Parte Motion to Withdraw Motion for Authority to Sell Immovable Property, Free and Clear of All Liens, Interests, and Encumbrances Pursuant to Section 363(b) and 363(f) of the Bankruptcy Code (Docket No. 270)* (RE: related document(s)270 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 07/27/2020) |
| 07/27/2020 | 🌐 287 (8 pgs) | Certificate of Service *of a. Order Authorizing and/or Approving Compensation and Payments to Insiders (Docket No. 268); and b.Order Authorizing the Debtor to Employ Professionals Used in the Ordinary Course of Business Effective as of the Petition Date (Docket No. 269),* (RE: related document(s)268 Order on Motion to Pay, 269 Generic Order) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 07/27/2020) |
| 07/27/2020 | 🌐 286 (8 pgs) | Certificate of Service *Re Affidavit of Service* (RE: related document(s)232 Opposition filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 234 Exhibit filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 235 Motion To Strike filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 236 Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 07/27/2020) |
| 07/25/2020 | 🌐 285 (11 pgs) | Certificate of Service (RE: related document(s)280 Motion for Protective Order filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 281 Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 07/25/2020) |
| 07/24/2020 | 🌐 284 (5 pgs) | Declaration Under Penalty of Perjury for Non-individual Debtors *The McEnry Company Ordinary Course Professional Declaration* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Self, Lucas) (Entered: 07/24/2020) |
| 07/24/2020 | 🌐 283 (6 pgs) | Declaration Under Penalty of Perjury for Non-individual Debtors *Denechaud and Denechaud, L.L.C. Ordinary Course Professional Declaration* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Self, Lucas) (Entered: 07/24/2020) |

| | | |
|---|---|---|
| 07/24/2020 | 282<br>(1 pg) | Order Granting Ex Parte Motion For Expedited Hearing on Motion For Protective Order (RE: related document(s)280 Motion for Protective Order filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 281 Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on July 24, 2020. Hearing scheduled for 7/30/2020 at 02:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 07/24/2020) |
| 07/23/2020 | 281<br>(4 pgs) | Ex Parte Motion to Expedite Hearing (RE: related document(s)280 Motion for Protective Order filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Mintz, Mark) (Entered: 07/23/2020) |
| 07/23/2020 | 280<br>(94 pgs; 10 docs) | Expedited Motion for Protective Order Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9) (Mintz, Mark) (Entered: 07/23/2020) |
| 07/23/2020 | 279 | Memo to Record of hearing held 7/23/2020 (related document(s)253 Motion to Shorten Time filed by Creditor Committee Official Committee of Unsecured Creditors, 271 Response filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). APPEARANCES: Mark Mintz and Edward Wegmann, Counsel for Debtor; and C. Davin Boldissar and Lisa Cantor, Counsel for the Official Committee of Unsecured Creditors. The parties resolved the issues raised in the response and an agreed order has been entered. (Raymond, C) (Entered: 07/23/2020) |
| 07/23/2020 | 278<br>(2 pgs) | Order on Motion to Shorten Time to Respond to Discovery Requests (RE: related document(s)253 Motion to Shorten Time filed by Creditor Committee Official Committee of Unsecured Creditors, 271 Response filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on July 23, 2020. (Rouchon, H). Related document(s) 203 Motion to Dismiss Case filed by Creditor Committee Official Committee of Unsecured Creditors. Modified to add link on 8/4/2020 (Rouchon, H). (Entered: 07/23/2020) |
| 07/23/2020 | 277<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Felecia Y Peavy on behalf of John Does I-V. (Peavy, Felecia) (Entered: 07/23/2020) |
| 07/23/2020 | 276<br>(4 pgs; 3 docs) | Ex Parte Motion to Enroll Counsel *Visiting Attorney* Felecia Y. Peavy as co-counsel Filed by Felecia Y Peavy of Felecia Peavy, Esq on behalf of John Does I-V (Attachments: # 1 Exhibit USTX.Certificate of Good Standing # 2 Exhibit Proposed Order) (Peavy, Felecia) (Entered: 07/23/2020) |
| 07/23/2020 | 275<br>(6 pgs) | Certificate of Service Filed by Robert Romero (RE: (related document(s)274 Order on Motion to Extend Time) (Bendana, Alicia) (Entered: 07/23/2020) |
| 07/23/2020 | 274<br>(2 pgs) | Order Extending Deadline for Filling Complaint to Determine Dischargeability of Debt IT IS FURTHER ORDERED that movant shall serve a copy of this Order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related |

| | | |
|---|---|---|
| | | document(s)272 Motion to Extend Time filed by Creditor Robert Romero) Signed on July 23, 2020. (Rouchon, H) (Entered: 07/23/2020) |
| 07/23/2020 | 273 (2 pgs; 2 docs) | Order Granting Ex Parte Motion to Withdraw the Motion for Authority to Sell Immovable Property, Free and Clear of All Liens, Interests, and Encumbrances Pursuant to Sections 363(b) and 363(f) of the Bankruptcy Code (RE: related document(s)134 Motion for Authority filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 270 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on July 23, 2020. (Rouchon, H) (Entered: 07/23/2020) |
| 07/22/2020 | 272 (3 pgs) | Unopposed Motion to Extend Time *Deadline for Filing Complaint to Determine Dischargeability of Debt* Filed by Alicia M. Bendana on behalf of Robert Romero (Bendana, Alicia) (Entered: 07/22/2020) |
| 07/21/2020 | 271 (9 pgs; 2 docs) | Response with Certificate of Service *Opposition/Response to the Expedited Motion of the Official Committee of Unsecured Creditors to Shorten Time to Respond to Discovery Requests* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)253 Motion to Shorten Time filed by Creditor Committee Official Committee of Unsecured Creditors, 255 Order on Motion to Expedite Hearing) Hearing scheduled for 7/23/2020 at 02:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Proposed Order) (Mintz, Mark) (Entered: 07/21/2020) |
| 07/21/2020 | 270 (2 pgs) | Ex Parte Motion *to Withdraw Pleading* (RE: related document(s)134 Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, Motion for Sale of Property General Sale under Section 363(b)) Filed by Lucas Hodgkins Self of Jones Walker LLP on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Self, Lucas) (Entered: 07/21/2020) |
| 07/20/2020 | 269 (12 pgs) | Order Authorizing The Debtor To Employ Professionals Used In The Ordinary Course of Business Effective As Of The Petition Date (RE: related document(s)191 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 224 Opposition, 234 Amended Exhibit C Ordinary Course Declaration) Signed on July 20, 2020. (Rouchon, H) (Entered: 07/20/2020) |
| 07/20/2020 | 268 (2 pgs) | Order Authorizing And/Or Approving Compensation And Payments To Insiders (RE: related document(s)190 Motion to Pay filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on July 20, 2020. (Rouchon, H) Modified to correct text on 7/20/2020 (Rouchon, H). (Entered: 07/20/2020) |
| 07/20/2020 | 267 (8 pgs) | Certificate of Service Filed by Couhig Partners, LLC (RE: (related document(s)265 Motion for Authority filed by Creditor Couhig Partners, LLC, 266 Notice of Hearing filed by Creditor Couhig Partners, LLC) (Derbes, Eric) (Entered: 07/20/2020) |
| 07/20/2020 | 266 (1 pg) | First Amended Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by Couhig Partners, LLC (RE: related document(s)259 Motion for Authority filed by Creditor Couhig Partners, LLC, 260 Notice of Hearing filed by Creditor Couhig Partners, LLC, 265 Motion for Authority filed by Creditor Couhig Partners, |

| | | |
|---|---|---|
| | | LLC). Hearing scheduled for 8/20/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Derbes, Eric) (Entered: 07/20/2020) |
| 07/20/2020 | 🌐265 (5 pgs) | First Amended Motion for Authority *to Pay Secured Claim with Incorporated Memorandum* Filed by Eric J Derbes of The Derbes Law Firm, LLC on behalf of Couhig Partners, LLC (Derbes, Eric). Related document(s) 259 Motion for Authority *for Debtor to Pay Secured Claim with Incorporated Memorandum* filed by Creditor Couhig Partners, LLC. Modified to add link on 7/20/2020 (Rouchon, H). (Entered: 07/20/2020) |
| 07/20/2020 | 🌐264 (8 pgs) | Certificate of Service *of the Notice of Expedited Hearing and Objection Deadline (Docket No. 238).* (RE: related document(s)238 Notice of Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 07/20/2020) |
| 07/17/2020 | 🌐263 (4 pgs; 2 docs) | Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: related document(s)256 Order on Application to Employ, 257 Order on Application to Employ) (Attachments: # 1 Exhibit 1) (Boldissar, C.) (Entered: 07/17/2020) |
| 07/17/2020 | 🌐262 (8 pgs) | Certificate of Service Filed by Couhig Partners, LLC (RE: related document(s)259 Motion for Authority filed by Creditor Couhig Partners, LLC, 260 Notice of Hearing filed by Creditor Couhig Partners, LLC) (Derbes, Eric) (Entered: 07/17/2020) |
| 07/17/2020 | 🌐261 (8 pgs) | Certificate of Service *of the Order Granting Motion to Continue Hearings on (I) Motion for Partial Relief From the Automatic Stay and (II) Motion for Authority to Sell Immovable Property Free and Clear of All Liens, Interests, and Encumbrances Pursuant to Section 363(b) and 363(f) of the Bankruptcy Code (Docket No. 230)* (RE: related document(s)230 Order on Motion to Continue/Reschedule Hearing) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 07/17/2020) |
| 07/17/2020 | 🌐260 (1 pg) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by Couhig Partners, LLC (RE: related document(s)259 Motion for Authority filed by Creditor Couhig Partners, LLC). Hearing scheduled for 8/12/2020 at 01:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Derbes, Eric) (Entered: 07/17/2020) |
| 07/17/2020 | 🌐259 (5 pgs) | Motion for Authority *for Debtor to Pay Secured Claim with Incorporated Memorandum* Filed by Eric J Derbes of The Derbes Law Firm, LLC on behalf of Couhig Partners, LLC (Derbes, Eric) (Entered: 07/17/2020) |
| 07/17/2020 | 🌐258 (2 pgs) | Notice of Hearing with Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: related document(s)253 Motion to Shorten Time filed by Creditor Committee Official Committee of Unsecured Creditors, 255 Order on Motion to Expedite Hearing). Hearing scheduled for 7/23/2020 at 02:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Boldissar, C.) (Entered: 07/17/2020) |
| 07/17/2020 | 🌐257 (2 pgs) | Order Authorizing the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as Co-Counsel for the Official Committee of Unsecured Creditors IT IS FURTHER ORDERED that PSZJ shall serve this Order on the required parties pursuant to this Court's Order Limiting |

| | | |
|---|---|---|
| | | Notice, and file a certificate of service to that effect within three (3) days. (RE: related document(s)181 Application to Employ filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on July 17, 2020. (Rouchon, H) (Entered: 07/17/2020) |
| 07/17/2020 | 256<br>(2 pgs) | Order Authorizing the Employment and Retention of Locke Lord LLP as Co-Counsel for the Official Committee of Unsecured Creditors IT IS FURTHER ORDERED that Locke Lord shall serve this Order on the required parties pursuant to this Court's Order Limiting Notice, and file a certificate of service to that effect within three (3) days. (RE: related document(s)179 Application to Employ filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on July 17, 2020. (Rouchon, H) (Entered: 07/17/2020) |
| 07/17/2020 | 255<br>(1 pg) | Order Granting Ex Parte Motion For Expedited Hearing on Expedited Motion of the Official Committee of Unsecured Creditors to Shorten Time to Respond to Discovery Requests (RE: related document(s)253 Motion to Shorten Time filed by Creditor Committee Official Committee of Unsecured Creditors, 254 Motion to Expedite Hearing filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on July 17, 2020. Hearing scheduled for 7/23/2020 at 02:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 07/17/2020) |
| 07/16/2020 | 254<br>(4 pgs; 2 docs) | Ex Parte Motion to Expedite Hearing *on Expedited Motion of the Official Committee of Unsecured Creditors to Shorten Time to Respond to Discovery Requests* (RE: related document(s)253 Motion to Shorten Time filed by Creditor Committee Official Committee of Unsecured Creditors) Filed by C. Davin Boldissar of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) (Boldissar, C.) (Entered: 07/16/2020) |
| 07/16/2020 | 253<br>(37 pgs; 4 docs) | Expedited Motion to Shorten Time *to Respond to Discovery Requests* (RE: related document(s)200 Motion to Set Last Day to File Proofs of Claim filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 202 Objection filed by Creditor Committee Official Committee of Unsecured Creditors, 203 Motion to Dismiss Case filed by Creditor Committee Official Committee of Unsecured Creditors) Filed by C. Davin Boldissar of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Proposed Order) (Boldissar, C.) (Entered: 07/16/2020) |
| 07/16/2020 | 252 | Memo to Record of hearing held on July 16, 2020 (RE: (related document(s)179 Application to Employ filed by Creditor Committee Official Committee of Unsecured Creditors, 181 Application to Employ filed by Creditor Committee Official Committee of Unsecured Creditors, 190 Motion to Pay filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 191 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 219 Order Scheduling Status Conference, 224 Opposition filed by Creditor JW Doe, 225 Motion for Leave filed by Creditor JW Doe, 232 Opposition filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 234 Exhibit filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 235 Motion To Strike filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 239 Opposition filed by Creditor JW Doe, 247 Response filed by Creditor Committee Official Committee of Unsecured Creditors, 248 Document filed by Creditor Committee Official Committee of Unsecured Creditors, |

| | | |
|---|---|---|
| | | 250 Notice of Agenda (Complex Case) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). Appearances: Mark Mintz, Laura Ashley, and Edward Wegmann for the Debtor; Amanda George for the United States Trustee; C. Davin Boldissar, Omer Keubel, III, and James Stang for the Official Committee of Unsecured Creditors; David Waguespack for Hancock Whitney Bank; Soren Gisleson, Richard Trahant, and John Denenea, Jr., for the Certain Abuse Victims; and Douglas Draper for the Apostolates. The Applications to Employ Counsel for the Official Committee of Unsecured Creditors, ECF Docs. 179 and 181, were APPROVED. The Motion to Pay Certain Insiders filed by the Debtor ECF Doc. 190 was GRANTED. The Motion for Entry of an Order Authorizing the Debtor to Employ Professionals in the Ordinary Course of Business filed by the Debtor, ECF Doc. 191, was GRANTED, thus overruling the Objection, ECF Doc. 224, filed by the Certain Abuse Victims was OVERRULED. The Motion to Seal, ECF Doc. 225, filed by the Certain Abuse Victims is DENIED. The Motion to Strike, ECF Doc. 235, filed by the Debtor is DENIED. A status hearing was held regarding the Motion to Dismiss, ECF Doc. 203, and Status Report, ECF Doc. 248, filed by the Official Committee of Unsecured Creditors. Discovery and briefing deadlines were discussed. (Mangham, Anna) (Entered: 07/16/2020) |
| 07/16/2020 | | Status Report Added to Calendar (RE: (related document(s)248 Status Report on Motion to Dismiss filed by Creditor Committee Official Committee of Unsecured Creditors) Hearing scheduled for 7/16/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 07/16/2020) |
| 07/15/2020 | 251<br>(10 pgs) | Certificate of Service Filed by Catholic Foundation (RE: (related document(s)246 Order on Motion to Redact) (Draper, Douglas) (Entered: 07/15/2020) |
| 07/15/2020 | 250<br>(4 pgs) | Notice of Agenda in re Chapter 11 Complex Case The Roman Catholic Church for the Archdiocese of New Orleans. Hearing scheduled for 7/16/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Self, Lucas) (Entered: 07/15/2020) |
| 07/15/2020 | 249<br>(2 pgs) | Order Extending Deadline for Filling Complaint to Determine Dischargeability of Debt IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)231 Motion to Extend Time filed by Creditor United States of America/Dept.of Justice) Signed on July 15, 2020. (Rouchon, H) (Entered: 07/15/2020) |
| 07/15/2020 | 248<br>(2 pgs) | Status Report on the Motion to Dismiss Chapter 11 Case Filed by Official Committee of Unsecured Creditors (RE: (related document(s)203 Motion to Dismiss Case filed by Creditor Committee Official Committee of Unsecured Creditors) (Boldissar, C.) (Entered: 07/15/2020) |
| 07/15/2020 | 247<br>(11 pgs; 2 docs) | Response with Certificate of Service *to Motion to Strike the Objection of a Certain Abuse Victim-Survivor to the Debtor's Motion for Entry of an Order Authorizing the Debtor to Employ Professionals in the Ordinary Course of Business and Request to Make Documents Public under 11 U.S.C. § 107* Filed by Official Committee of Unsecured Creditors (RE: (related document(s)235 Motion To Strike filed by Debtor The Roman |

| | | |
|---|---|---|
| | | Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 7/16/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Exhibit 1) (Boldissar, C.) (Entered: 07/15/2020) |
| 07/15/2020 | 246 (2 pgs) | Order Granting Motion to Redact (RE: related document(s)210 Motion to Redact filed by Interested Party Catholic Foundation) Signed on July 7, 2020. (Rouchon, H) (Entered: 07/15/2020) |
| 07/15/2020 | 245 | Receipt Number 238979; Fee Amount $25(RE: (related document(s)210 Motion to Redact filed by Interested Party Catholic Foundation) (Rouchon, H) (Entered: 07/15/2020) |
| 07/15/2020 | 244 (11 pgs) | Certificate of Service *of the Ex Parte Motion to Continue Hearings on (I) Motion for Partial Relief from the Automatic Stay and (II) Motion for Authority to Sell Immovable Property Free and Clear of All Liens, Interests, and Encumbrances Pursuant to Section 363(b) and 363(f) of the Bankruptcy Code (Docket No. 226),* (RE: related document(s)226 Motion to Continue/Reschedule Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 07/15/2020) |
| 07/14/2020 | 243 (2 pgs) | Notice of Appearance and Request for Notice *of Edward Dirk Wegmann, Jones Walker LLP* Filed by Lucas Hodgkins Self on behalf of The Roman Catholic Church for the Archdiocese of New Orleans. (Self, Lucas) (Entered: 07/14/2020) |
| 07/14/2020 | 242 (3 pgs; 2 docs) | Supplemental Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: (related document(s)220 Order on Motion to Enroll Counsel, 221 Order on Motion to Enroll Counsel, 222 Order on Motion to Enroll Counsel) (Attachments: # 1 Exhibit 1) (Boldissar, C.) (Entered: 07/14/2020) |
| 07/14/2020 | 241 (3 pgs; 2 docs) | Supplemental Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: (related document(s)205 Application to Employ filed by Creditor Committee Official Committee of Unsecured Creditors, 206 Notice of Hearing filed by Creditor Committee Official Committee of Unsecured Creditors) (Attachments: # 1 Exhibit 1) (Boldissar, C.) (Entered: 07/14/2020) |
| 07/14/2020 | 240 (3 pgs; 2 docs) | Supplemental Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: (related document(s)203 Motion to Dismiss Case filed by Creditor Committee Official Committee of Unsecured Creditors, 214 Notice of Hearing filed by Creditor Committee Official Committee of Unsecured Creditors, 228 Notice of Hearing with Certificate of Service filed by Creditor Committee Official Committee of Unsecured Creditors) (Attachments: # 1 Exhibit 1) (Boldissar, C.) (Entered: 07/14/2020) |
| 07/14/2020 | 239 (305 pgs; 3 docs) | Opposition with Certificate of Service Filed by JW Doe (RE: (related document(s)235 Motion To Strike filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 7/16/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Gisleson, Soren) (Entered: 07/14/2020) |

| | | |
|---|---|---|
| 07/14/2020 | 238<br>(2 pgs) | Expedited Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 *(Expedited Notice of Hearing and Objection Deadline)* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)235 Motion To Strike filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). Hearing scheduled for 7/16/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Self, Lucas) (Entered: 07/14/2020) |
| 07/14/2020 | 237<br>(2 pgs) | Order Granting Ex Parte Motion for Expedited Hearing on Motion to Strike (RE: related document(s)235 Motion To Strike filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 236 Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on July 13, 2020. Hearing scheduled for 7/16/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 07/14/2020) |
| 07/13/2020 | 236<br>(6 pgs; 2 docs) | Ex Parte Motion to Expedite Hearing (RE: related document(s)235 Motion To Strike filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit Proposed Order) (Mintz, Mark) (Entered: 07/13/2020) |
| 07/13/2020 | 235<br>(28 pgs; 5 docs) | Expedited Motion To Strike (RE: related document(s)224 Opposition filed by Creditor JW Doe) Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Mintz, Mark) (Entered: 07/13/2020) |
| 07/13/2020 | ● | Amended Exhibit Added to Calendar (RE: (related document(s)234Amended Exhibit C filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 7/16/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 07/13/2020) |
| 07/13/2020 | 234<br>(6 pgs) | Exhibit *Amended Exhibit C Ordinary Course Declaration* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)191 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Self, Lucas) (Entered: 07/13/2020) |
| 07/13/2020 | 233<br>(1 pg) | Order Setting Hearing on Motion of a Certain Abuse Victim-Survivor for an Order Pursuant to Bankruptcy Code Sections 105(a) and 107 and Bankruptcy Rule 9018 Authorizing Partial Filing Under Seal and Opposition Signed on July 13, 2020 (RE: related document(s)225 Motion for Leave filed by Creditor JW Doe, 232 Opposition filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 7/16/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 07/13/2020) |
| 07/10/2020 | 232<br>(10 pgs; 2 docs) | Opposition with Certificate of Service Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)225 Motion for Leave filed by Creditor JW Doe) (Attachments: # 1 Exhibit |

| | | |
|---|---|---|
| | | Exhibit A) (Mintz, Mark) (Entered: 07/10/2020) |
| 07/10/2020 | 🌐 231<br>(4 pgs) | Motion to Extend Time *for filing Complaint to Determine Dishchargability of Debt* Filed by Glenn K. Schreiber of U.S. Attorney's Office on behalf of United States of America/Dept.of Justice (Schreiber, Glenn) (Entered: 07/10/2020) |
| 07/10/2020 | 🌐 230<br>(3 pgs; 2 docs) | Order Granting Motion To Continue Hearing On (I) Motion for Partial Relief from the Automatic Stay and (II) Motion for Authority to Sell Immovable Property, Free and Clear of All Liens, Interests, and Encumbrances Pursuant to Section 363(b) and 363(f) of the Bankruptcy Code (RE: related document(s)131 Motion for Relief From Stay filed by Creditor Merle Noullet, 134 Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, Motion for Sale of Property General Sale under Section 363(b), 226 Motion to Continue/Reschedule Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on July 10, 2020. Hearing scheduled for 8/20/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 07/10/2020) |
| 07/10/2020 | 🌐 229<br>(3 pgs; 2 docs) | Unopposed Motion to Appear pro hac vice Filed by Regina S. Wedig of Law Offices of Regina Scotto Wedig, LLC on behalf of Salesian Society Inc (Attachments: # 1 Exhibit proposed order) (Wedig, Regina) (Entered: 07/10/2020) |
| 07/10/2020 | 🌐 228<br>(2 pgs) | First Amended Notice of Hearing with Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: related document(s)203 Motion to Dismiss Case filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing scheduled for 8/20/2020 at 09:00 AM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Boldissar, C.) (Entered: 07/10/2020) |
| 07/10/2020 | 🌐 | Hearing Rescheduled to Correct Hearing Time (RE: (related document(s)224 Opposition filed by Creditor JW Doe) Hearing scheduled for 7/16/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 07/10/2020) |
| 07/10/2020 | 🌐 227<br>(4 pgs) | Certificate of Service Filed by TMI Trust Company (RE: (related document(s)223 Order on Motion to Appear pro hac vice) (Rubin, David) (Entered: 07/10/2020) |
| 07/09/2020 | 🌐 226<br>(5 pgs; 2 docs) | Ex Parte Motion to Continue Hearing On *(I) Motion for Partial Relief from the Automatic Stay and (II) Motion for Authority to Sell Immovable Property, Free and Clear of All Liens, Interests, and Encumbrances Pursuant to Section 363(b) and 363(f) of the Bankruptcy Code* (RE: related document(s)131 Motion for Relief From Stay filed by Creditor Merle Noullet, 134 Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, Motion for Sale of Property General Sale under Section 363(b)) Filed by Lucas Hodgkins Self of Jones Walker LLP on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit Proposed Order) (Self, Lucas) (Entered: 07/09/2020) |

| | | |
|---|---|---|
| 07/09/2020 | 🔵 225<br>(7 pgs; 2 docs) | Motion for Leave *to file Under Seal* (RE: related document(s)224 Opposition filed by Creditor JW Doe) Filed by Soren Erik Gisleson of Herman, Herman, Katz & Cotlar LLP on behalf of JW Doe (Attachments: # 1 Proposed Order) (Gisleson, Soren) (Entered: 07/09/2020) |
| 07/09/2020 | 🔵 224<br>(113 pgs; 13 docs) | Opposition with Certificate of Service Filed by JW Doe (RE: (related document(s)191 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 7/16/2020 at 01:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Exhibit # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 (Filed Under Seal) # 6 Exhibit 6 (Filed Under Seal) # 7 Exhibit 7 # 8 Exhibit 8 (Filed Under Seal) # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12) (Gisleson, Soren) (Entered: 07/09/2020) |
| 07/09/2020 | 🔵 223<br>(1 pg) | Order Granting Motion To Appear Pro Hac Vice Annette Jarvis IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)216 Motion to Appear pro hac vice filed by Creditor TMI Trust Company) Signed on July 9, 2020. (Rouchon, H) (Entered: 07/09/2020) |
| 07/09/2020 | 🔵 222<br>(1 pg) | Order Granting Motion To Enroll Counsel James I Stang IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)149 Motion to Enroll Counsel filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on July 9, 2020. (Rouchon, H) (Entered: 07/09/2020) |
| 07/09/2020 | 🔵 221<br>(1 pg) | Order Granting Motion To Enroll Counsel Joshua M. Fried IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)148 Motion to Enroll Counsel filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on July 9, 2020. (Rouchon, H) (Entered: 07/09/2020) |
| 07/09/2020 | 🔵 220<br>(1 pg) | Order Granting Motion To Enroll Counsel Linda F. Cantor IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)147 Motion to Enroll Counsel filed by Creditor Committee Official Committee of Unsecured Creditors) Signed on July 9, 2020. (Rouchon, H) (Entered: 07/09/2020) |
| 07/09/2020 | 🔵 219<br>(2 pgs; 2 docs) | Order Scheduling Status Conference. Signed on July 9, 2020 (RE: related document(s)203 Motion to Dismiss Case filed by Creditor Committee Official Committee of Unsecured Creditors) Status conference to be held on 7/16/2020 at 01:30 PM at SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 07/09/2020) |
| 07/09/2020 | ⚫ 218 | Memo to Record to change hearing time only (RE: (related document(s)203 Motion to Dismiss Case filed by Creditor Committee Official Committee of Unsecured Creditors) Hearing scheduled for |

| | | |
|---|---|---|
| | | 8/20/2020 at 09:00 AM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 07/09/2020) |
| 07/09/2020 | 217 (2 pgs) | Notice of Appearance and Request for Notice *Annette Jarvis* Filed by Colleen A Murphy, David Rubin on behalf of TMI Trust Company. (Rubin, David) (Entered: 07/09/2020) |
| 07/09/2020 | 216 (5 pgs; 2 docs) | Motion to Appear pro hac vice *For Annette Jarvis* Filed by Colleen A Murphy of Greenberg Traurig, P.A, David Rubin of Butler Snow on behalf of TMI Trust Company (Attachments: # 1 Proposed Order) (Rubin, David) (Entered: 07/09/2020) |
| 07/09/2020 | | Deficiency Satisfied(RE: (related document(s)204 Notice of Deficiency) (Rouchon, H) (Entered: 07/09/2020) |
| 07/08/2020 | 215 (3 pgs) | BNC Certificate of Mailing - PDF Document(RE: (related document(s)209 Order to Set Hearing) Notice Date 07/08/2020. (Admin.) (Entered: 07/08/2020) |
| 07/08/2020 | 214 (2 pgs) | Notice of Hearing by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283 Filed by Official Committee of Unsecured Creditors (RE: related document(s)203 Motion to Dismiss Case filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing scheduled for 8/20/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Boldissar, C.) (Entered: 07/08/2020) |
| 07/08/2020 | 213 (14 pgs; 2 docs) | Notice *Verified Statement of Certain Unsecured Creditors Under Bankruptcy Rule 2019* Filed by B. L., Survivor-Plaintiffs in CDC Case No. 19-11521. (Wolf-Freedman, Brittany) Additional attachment(s) added on 10/29/2021 (Rouchon, H). (Entered: 07/08/2020) |
| 07/07/2020 | 212 (10 pgs) | Certificate of Service Filed by Catholic Foundation (RE: (related document(s)210 Motion to Redact filed by Interested Party Catholic Foundation) (Draper, Douglas) (Entered: 07/07/2020) |
| 07/07/2020 | 211 (11 pgs) | Certificate of Service *Re Affidavit of Service* (RE: (related document(s)200 Motion to Set Last Day to File Proofs of Claim filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 07/07/2020) |
| 07/07/2020 | 210 (659 pgs; 2 docs) | Motion to Redact Receipt Number 1 Fee Amount $25 Filed by Douglas S. Draper of Heller Draper Patrick Horn & Manthey LLC on behalf of Catholic Foundation (Attachments: # 1 Exhibit) (Draper, Douglas). Related document(s) 103 Statement of Financial Affairs filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans. Modified to add link on 7/7/2020 (Rouchon, H). (Entered: 07/07/2020) |

| | | |
|---|---|---|
| 07/06/2020 | 209<br>(1 pg) | Order Setting Hearing on Debtors Motion to Set Bar Date and Objection Signed on July 6, 2020 (RE: related document(s)200 Motion to Set Last Day to File Proofs of Claim filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 202 Objection filed by Creditor Committee Official Committee of Unsecured Creditors) Hearing scheduled for 8/20/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 07/06/2020) |
| 07/06/2020 | 208<br>(6 pgs; 2 docs) | Notice of Appearance and Request for Notice Filed by Gerald Edward Meunier on behalf of B. L.. (Meunier, Gerald) Additional attachment(s) added on 10/29/2021 (Rouchon, H). (Entered: 07/06/2020) |
| 07/06/2020 | 207<br>(6 pgs; 2 docs) | Notice of Appearance and Request for Notice Filed by Brittany Rose Wolf-Freedman on behalf of B. L.. (Wolf-Freedman, Brittany) Additional attachment(s) added on 10/29/2021 (Rouchon, H). (Entered: 07/06/2020) |
| 07/06/2020 | 206<br>(2 pgs) | Notice of Hearing Filed by Official Committee of Unsecured Creditors (RE: related document(s)205 Application to Employ filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing scheduled for 8/20/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Boldissar, C.) (Entered: 07/06/2020) |
| 07/06/2020 | 205<br>(52 pgs; 4 docs) | Application to Employ Berkeley Research Group, LLC as Financial Advisor Filed by C. Davin Boldissar of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Proposed Order) (Boldissar, C.) (Entered: 07/06/2020) |
| 07/06/2020 | 204<br>(1 pg) | Notice of Deficiency Other Reason: Notice of Hearing must be separately filed to schedule hearing on August 20, 2020 at 1:30p.m. The corrected filing must be submitted within 2 business days. Otherwise, the court may issue an order to show cause as to why the document was not corrected, or may strike the pleading. You may contact the court for further procedural information.(RE: (related document(s)203 Motion to Dismiss Case filed by Creditor Committee Official Committee of Unsecured Creditors) Deficiency Correction due by 7/8/2020. (Rouchon, H) (Entered: 07/06/2020) |
| 07/03/2020 | 203<br>(734 pgs; 17 docs) | Motion to Dismiss Case *MOTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO DISMISS CHAPTER 11 CASE* Filed by C. Davin Boldissar of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16) (Boldissar, C.) (Entered: 07/03/2020) |
| 07/03/2020 | 202<br>(9 pgs) | Objection with Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: (related document(s)200 Motion to Set Last Day to File Proofs of Claim filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Boldissar, C.) (Entered: 07/03/2020) |
| 07/03/2020 | 201<br>(11 pgs) | Certificate of Service *of a) Motion to Redact (Docket No.196), and b) Exhibit Proposed Order (Docket NO. 196-2)* (RE: related document(s)196 Motion to Redact filed by Debtor The Roman Catholic Church for the |

| | | |
|---|---|---|
| | | Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 07/03/2020) |
| 07/01/2020 | 200 (57 pgs; 8 docs) | Ex Parte Motion to Set Last Day to File Proofs of Claim Filed by Lucas Hodgkins Self of Jones Walker LLP on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G (Proposed Order)) (Self, Lucas) (Entered: 07/01/2020) |
| 07/01/2020 | 199 (1 pg) | Order Granting Motion to Redact (RE: related document(s)196 Motion to Redact filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 189 Chapter 11 Financial Report) Signed on July 1, 2020. (Rouchon, H) (Entered: 07/01/2020) |
| 06/30/2020 | 198 (1305 pgs) | Declaration Under Penalty of Perjury for Non-individual Debtors *Amended Schedule A/B: Property Non-Individual, Amended Schedule D: Non-Individual- Creditors Having Claims Secured by Property, Amended Schedule E/F: Creditors Who Have Unsecured Claims Non-Individual,Amended Schedule G: Non-Individual- Executory Contracts and Unexpired Leases,Amended Schedule H: Non-Individual- Codebtors* Filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans (Self, Lucas) (Entered: 06/30/2020) |
| 06/30/2020 | 197 (567 pgs) | Statement of Financial Affairs for Non-Individual *Amended Statement of Financial Affairs for The Roman Catholic Church for the Archdiocese of New Orleans* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Self, Lucas) (Entered: 06/30/2020) |
| 06/30/2020 | | Receipt of filing fee for Motion to Redact( 20-10846) [motion,mredact] ( 25.00). Receipt number A7087596, amount $ 25.00. (re:Doc# 196) (U.S. Treasury) (Entered: 06/30/2020) |
| 06/30/2020 | 196 (575 pgs; 3 docs) | Motion to Redact *Chapter 11 Financial Report for Filing Period April 30, 2020 to May 31, 2020* Fee Amount $25 Filed by Lucas Hodgkins Self of Jones Walker LLP on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit Redacted Dkt. 189 # 2 Exhibit Proposed Order) (Self, Lucas) (Entered: 06/30/2020) |
| 06/30/2020 | 195 (10 pgs) | Certificate of Service *of Final Order Appointing Donlin, Recano & Company, Inc. as Claims and Noticing Agent for the Debtor.* (RE: related document(s)188 Order on Generic Application) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 06/30/2020) |
| 06/26/2020 | | Hearing Scheduled - Motions added to calendar (RE: (related document(s)190 Motion to Pay filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 191 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 7/16/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 06/26/2020) |
| 06/26/2020 | 194 (11 pgs) | Certificate of Service *Re Affidavit of Service* (RE: related document(s)190 Motion to Pay filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 191 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 192 Notice of Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) |

| | | |
|---|---|---|
| | | (Entered: 06/26/2020) |
| 06/26/2020 | 🔵 193<br>(11 pgs) | Certificate of Service *Re Affidavit of Service* (RE: related document(s)184 Order on Motion to Continue/Reschedule Hearing) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 06/26/2020) |
| 06/25/2020 | 🔵 192<br>(2 pgs) | Notice of Hearing Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)190 Motion to Pay filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 191 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). Hearing scheduled for 7/16/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Self, Lucas) (Entered: 06/25/2020) |
| 06/25/2020 | 🔵 191<br>(25 pgs; 4 docs) | Motion *for Entry of an Order Authorizing the Debtor to Employ Professionals in the Ordinary Course of Business* Filed by Lucas Hodgkins Self of Jones Walker LLP on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit Exhibit A Proposed Order # 2 Exhibit B Ordinary Course Professionals # 3 Exhibit Exhibit C Ordinary Course Declaration) (Self, Lucas) (Entered: 06/25/2020) |
| 06/25/2020 | 🔵 190<br>(11 pgs; 2 docs) | Motion to Pay *Certain Insiders* Filed by Lucas Hodgkins Self of Jones Walker LLP on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit Proposed Order) (Self, Lucas) (Entered: 06/25/2020) |
| 06/25/2020 | 🔵 189<br>(571 pgs) | Chapter 11 Financial Report for Filing Period April 30, 2020 to May 31, 2020 Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Self, Lucas) (Main Document 189 replaced on 6/29/2020 to include correctly formatted PDF) (Rouchon, H.) (Main Document 189 replaced on 7/1/2020 per Order P-199) (Rouchon, H.) (Entered: 06/25/2020) |
| 06/25/2020 | 🔵 188<br>(5 pgs) | Final Order Appointing Donlin, Recano & Company, Inc. As Claims And Noticing Agent For The Debtor Pursuant To 28 U.S.C. Section 156(c), Nunc Pro Tunc To The Petition Date (RE: related document(s)10 Generic Application filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 29 Objection, 51 Interim Order) Signed on June 25, 2020. (Rouchon, H) (Entered: 06/25/2020) |
| 06/24/2020 | 🔵 187<br>(31 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on June 18, 2020 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 7/1/2020. Redaction Request Due By 7/15/2020. Redacted Transcript Submission Due By 7/27/2020. Transcript access will be restricted through 9/22/2020. (Nunnery, J.) Modified on 9/24/2020 to remove access restrictions.(Nunnery, J.). (Entered: 06/24/2020) |
| 06/24/2020 | 🔵 186<br>(11 pgs) | Certificate of Service *of Order Approving Employment of Jones Walker LLP; Order Authorizing the Debtor to Retain and Employ Carr, Riggs & Ingram, LLC; Order Authorizing the Debtor to Retain and Employ Blank* |

| | | |
|---|---|---|
| | | *Rome LLP; Final Order Authorizing Postpetition Use of Cash Collateral; Final Order Authorizing the Maintenance of Existing Bank Accounts; Final Order Authorizing the Debtor to Continue Insurance Coverage; and Final Order Authorizing the Roman Catholic Church for the Archdiocese of New Orleans to File Portions of the Schedules and SOFA, the Master Creditor Mailing Matrix, and Other Pleadings and Documents Under Seal.* (RE: related document(s)170 Order on Application to Employ, Order on Motion to Amend Application, 171 Order on Application to Employ, 172 Order on Application to Employ, 173 Order on Motion to Use Cash Collateral, 174 Generic Order, 176 Generic Order, 177 Order on Motion to Seal Document) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 06/24/2020) |
| 06/23/2020 | 185 (3 pgs) | Notice of Hearing with Certificate of Service Filed by Official Committee of Unsecured Creditors (RE: related document(s)179 Application to Employ filed by Creditor Committee Official Committee of Unsecured Creditors, 181 Application to Employ filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing scheduled for 7/16/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Boldissar, C.) (Entered: 06/23/2020) |
| 06/23/2020 | 184 (3 pgs; 2 docs) | Order Granting Motion To Continue Hearing On Motion For Authority To Sell Immovable Property, Free And Clear Of All Liens, Interests, And Encumbrances Pursuant To Section 363(b) And 363(f) Of The Bankruptcy Code (RE: related document(s)134 Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, Motion for Sale of Property General Sale under Section 363(b), 182 Motion to Continue/Reschedule Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on June 23, 2020. Hearing scheduled for 7/16/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 06/23/2020) |
| 06/22/2020 | 183 (2 pgs) | Exhibit *Exhibit 2 -- Declaration of James M. Adams in Support of Application to Employ Pachulski Stang Ziehl & Jones LLP as Co-Counsel* Filed by Official Committee of Unsecured Creditors (RE: (related document(s)181 Application to Employ filed by Creditor Committee Official Committee of Unsecured Creditors) (Boldissar, C.) (Entered: 06/22/2020) |
| 06/22/2020 | 182 (3 pgs) | Motion to Continue Hearing On (RE: related document(s)134 Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, Motion for Sale of Property General Sale under Section 363(b)) Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Mintz, Mark) (Entered: 06/22/2020) |
| 06/22/2020 | 181 (48 pgs; 4 docs) | Application to Employ Pachulski Stang Ziehl & Jones LLP as Co-Counsel for the Official Committee of Unsecured Creditors Filed by C. Davin Boldissar of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Proposed Order) (Boldissar, C.) (Entered: 06/22/2020) |

| | | |
|---|---|---|
| 06/22/2020 | ⬤ 180<br>(11 pgs) | Certificate of Service *of Order Authorizing the (I) Payment of Certain Prepetition Invoices for Psychological Counseling or Therapy, and (II) Continuation of its Prepetition Practice of Paying for Certain Psychological Counseling Or Therapy; and Order Authorizing the Debtor to Return Certain Pre-Petition Deposits, Including Deposits for Events That Are Canceled, Rescheduled or Otherwise Altered Due to the COVID-19 Pandemic* (RE: related document(s)161 Generic Order, 162 Generic Order) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 06/22/2020) |
| 06/22/2020 | ⬤ 179<br>(54 pgs; 4 docs) | Application to Employ Locke Lord LLP as Co-Counsel for the Official Committee of Unsecured Creditors Filed by C. Davin Boldissar of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Proposed Order) (Boldissar, C.) (Entered: 06/22/2020) |
| 06/22/2020 | ⬤ 178<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Stephen M Huber on behalf of L. D.. (Huber, Stephen) (Entered: 06/22/2020) |
| 06/22/2020 | ⬤ 177<br>(5 pgs) | Final Order Authorizing The Roman Catholic Church For The Archdiocese Of New Orleans To File Portions Of The Schedules And SOFA, The Master Creditor Mailing Matrix, And Other Pleadings And Documents Under Seal (RE: related document(s)4 Motion to Seal Document filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 29 Objection, 53 Interim Order) Signed on June 22, 2020. (Rouchon, H) (Entered: 06/22/2020) |
| 06/22/2020 | ⬤ 176<br>(5 pgs) | Final Order Authorizing The Debtor To (A) Continue Insurance Coverage Entered Into PrePetition And Satisfy PrePetition Obligations Related Thereto, And (B) Renew, Amend, Supplement, Extend, Or Purchase Insurance Policies (RE: related document(s)6 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 29 Objection, 54 Interim Order) Signed on June 22, 2020. (Rouchon, H) (Entered: 06/22/2020) |
| 06/21/2020 | ⬤ 175<br>(24 pgs) | BNC Certificate of Mailing - PDF Document(RE: (related document(s)173 Order on Motion to Use Cash Collateral) Notice Date 06/21/2020. (Admin.) (Entered: 06/21/2020) |
| 06/19/2020 | ⬤ 174<br>(7 pgs) | Final Order Authorizing (I) The Maintenance Of Existing Bank Accounts, Continued Use Of Existing Cash Management System, And Continued Use Of Existing Business Forms, (II) Waiving The Requirement Of Sections 345(b) Of The Bankruptcy Code, And (III) Granting Related Relief. (RE: related document(s)9 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 29 Objection, 52 Interim Order) Signed on June 19, 2020. (Rouchon, H) (Entered: 06/19/2020) |
| 06/19/2020 | ⬤ 173<br>(21 pgs) | Final Order (I) Authorizing PostPetition Use Of Cash Collateral, (II) Granting Adequate Protection To Lender, (III) Modifying The Automatic Stay, And (IV) Granting Related Releif. (RE: related document(s)5 Motion to Use Cash Collateral filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 29 Objection, 55 Interim Order, 158 Objection, 163 Response) Signed on June 19, 2020. (Rouchon, H) (Entered: 06/19/2020) |

| | | |
|---|---|---|
| 06/19/2020 | 🔘172<br>(3 pgs) | Order Authorizing The Retention And Employment Of Blank Rome LLP As Special Insurance Counsel For The Debtor And Debtor In Possession, Nunc Pro Tunc to May 27, 2020. (RE: related document(s)123 Application to Employ filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 127 Supplemental and Amended Exhibit C) Signed on June 19, 2020. (Rouchon, H) (Entered: 06/19/2020) |
| 06/19/2020 | 🔘171<br>(3 pgs) | Order Authorizing The Debtor To Retain And Employ Carr, Riggs & Ingram, LLC, Nunc Pro Tunc, To The Petition Date. (RE: related document(s)77 Application to Employ filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 143 Amended Exhibit A) Signed on June 19, 2020. (Rouchon, H) (Entered: 06/19/2020) |
| 06/19/2020 | 🔘170<br>(3 pgs) | Order Approving Employment Of Jones Walker LLP As Attorneys For The Debtor (RE: related document(s)75 Application to Employ filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 138 Amended Application to Employ filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on June 19, 2020. (Rouchon, H) Modified to add link on 6/19/2020 (Rouchon, H). (Entered: 06/19/2020) |
| 06/18/2020 | 🔘169<br>(4 pgs) | BNC Certificate of Mailing - PDF Document(RE: (related document(s)162 Generic Order) Notice Date 06/18/2020. (Admin.) (Entered: 06/18/2020) |
| 06/18/2020 | 🔘168<br>(5 pgs) | BNC Certificate of Mailing - PDF Document(RE: (related document(s)161 Generic Order) Notice Date 06/18/2020. (Admin.) (Entered: 06/18/2020) |
| 06/18/2020 | 🔘167 | Memo to Record of Status Conference held 6/18/2020 at 4:30 P.M. (RE: (related document(s)5 Motion to Use Cash Collateral filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 29 Objection filed by Creditor Certain Abuse Victims, 158 Objection filed by Creditor Committee Official Committee of Unsecured Creditors, 163 Response filed by Creditor Hancock Whitney Bank) APPEARANCES: Mark Mintz for the Debtor; Mary Langston for the U.S. Trustee; David Waguespack for Hancock Whitney Bank; C. Davin Boldissar and Linda F Cantor for the Official Committee of Unsecured Creditors. The parties and the Court discussed the proposed final order on the Motion to Use Cash Collateral order and the accompanying budget. The Court GRANTED the Motion to Use Cash Collateral. The Court will enter the order within two (2) days. (Moskowitz, Abigail) (Entered: 06/18/2020) |
| 06/18/2020 | 🔘166 | Memo to Record of hearing held June 18, 2020, at 1:30 P.M. (RE: (related document(s)4 Motion to Seal Document filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 5 Motion to Use Cash Collateral filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 6 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 9 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 10 Generic Application filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 14 Affidavit filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 29 Objection filed by Creditor Certain Abuse Victims, 49 Memo to Record, 50 Memo to Record, 51 Interim Order, 52 Interim Order, 53 Interim Order, 54 Interim Order, 55 Interim Order, 75 Application to Employ filed by Debtor The Roman Catholic Church for the Archdiocese |

of New Orleans, [77](#) Application to Employ filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, [81](#) Notice of Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, [123](#) Application to Employ filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, [124](#) Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, [126](#) Order on Motion to Expedite Hearing, [127](#) Exhibit filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, [134](#) Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, Motion for Sale of Property General Sale under Section 363(b), [135](#) Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, [136](#) Order on Motion to Expedite Hearing, [138](#) Amended Application filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, [139](#) Disclosure of Compensation of Attorney for Debtor filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, Hearing (Document) Sched/Cont/Resched, [143](#) Exhibit filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, [158](#) Objection filed by Creditor Committee Official Committee of Unsecured Creditors, [163](#) Response filed by Creditor Hancock Whitney Bank, [164](#) Notice of Agenda (Complex Case) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). APPEARANCES: Mark Mintz, Laura Ashley, for the Debtor; Nellwynn Voorhies for Donlin Recano; James R. Murray for Blank Rome LLP; Mary Langston and Christy Bergeron for the U.S. Trustee; David Waguespack for Hancock Whitney Bank; David Rubin for TMI Trust Company; C. Davin Boldissar, for the Official Committee of Unsecured Creditors.The Court GRANTED the Motion to Seal (Doc. 4); Motion to Continue Insurance Coverage (Doc. 6); Motion to Maintain Cash Management System (Doc. 9); Motion to Employ Donlin Recano (Doc. 10); Motion to Employ Jones Walker (Docs. 75, 138); Motion to Employ Carr Riggs and Ingram (Docs. 77, 143); and Motion to Employ Blank Rome (Doc. 123). Orders have already been submitted to the Court. The Court took the Motion to Use Cash Collateral (Doc. 5) UNDER ADVISEMENT pending receipt of the proposed order. Counsel for the Debtor is to submit the order by the end of the day. The Motion for Authority to Sell Immovable Property (Doc. 134)is CONTINUED to 6/25/2020 at 04:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. Amended motion is due by 6/22/2020 at Midnight; any responses thereto are due by 6/23/2020 at Midnight. (Moskowitz, Abigail) (Entered: 06/18/2020)

| | | |
|---|---|---|
| 06/17/2020 | ⬤[164](#)<br>(5 pgs) | Notice of Agenda in re Chapter 11 Complex Case The Roman Catholic Church for the Archdiocese of New Orleans. Hearing scheduled for 6/18/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Self, Lucas) (Entered: 06/17/2020) |
| 06/17/2020 | ⬤[163](#)<br>(36 pgs) | Response with Certificate of Service Filed by Hancock Whitney Bank (RE: (related document(s)[158](#) Objection filed by Creditor Committee Official Committee of Unsecured Creditors) Hearing scheduled for 6/18/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Waguespack, David) (Entered: 06/17/2020) |
| 06/16/2020 | ⬤[162](#)<br>(2 pgs) | Order Authorizing the Debtor to Return Certain Pre-Petition Deposits, Including Deposits for Events that Are Canceled, Rescheduled or Otherwise Altered Due to the COVID-19 Pandemic (RE: related |

| | | |
|---|---|---|
| | | document(s)116 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on June 16, 2020. (Rouchon, H) (Entered: 06/16/2020) |
| 06/15/2020 | 161 (3 pgs) | Order Authorizing the (I) Payment of Certain Prepetition Invoices for Psychological Counsel or Therapy, and (II) Continuation of its Prepetition Practice of Paying for Certain Psychological Counseling or Therapy (RE: related document(s)101 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on June 15, 2020. (Rouchon, H) (Entered: 06/15/2020) |
| 06/15/2020 | 160 | Memo to Record of hearing scheduled for 6/18/2020 (related document(s)101 Motion for Entry of an Order, Pursuant to Sections 105 and 363(b) of the Bankruptcy Code, Authorizing the (I) Payment of Certain Prepetition Invoices for Psychological Counsel or Therapy, and (II) Continuation of its Prepetition Practice of Paying for Certain Psychological Counseling or Therapy filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 116 Motion for Entry of an Order, Pursuant to Sections 105, 504(a)(7), 363(b), and 549(a)(2)(B) of the Bankruptcy Code, Authorizing the Debtor to Return Certain Pre-Petition Deposits, including Deposits for Events that are Canceled, Rescheduled, or Otherwise Altered due to the COVID-19 Pandemic filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). After review of the record and pleadings, proper service having been provided, and no objections having been filed, the Court will GRANT the motions WITHOUT HEARING. The order granting the motion authorizing payment of psychological counseling or therapy has been submitted and will be entered within five (5) days. Counsel for debtor is to submit an order on the motion to return certain pre-petition deposits within two (2) days. (Raymond, C) (Entered: 06/15/2020) |
| 06/15/2020 | 159 (3 pgs) | Certificate of Service Filed by TMI Trust Company (RE: (related document(s)156 Order on Motion to Appear pro hac vice, 157 Order on Motion to Appear pro hac vice) (Rubin, David) (Entered: 06/15/2020) |
| 06/13/2020 | 158 (24 pgs; 2 docs) | Objection with Certificate of Service *LIMITED OBJECTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO ENTRY OF THE FINAL ORDER ON EXPEDITED MOTION FOR INTERIM AND FINAL ORDER (A) AUTHORIZING POSTPETITION USE OF CASH COLLATERAL, (B) GRANTING ADEQUATE PROTECTION TO LENDER, (C) MODIFYING THE AUTOMATIC STAY, (D) SCHEDULING A FINAL HEARING, AND (E) GRANTING RELATED RELIEF* Filed by Official Committee of Unsecured Creditors (RE: (related document(s)5 Motion to Use Cash Collateral filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 55 Interim Order) Hearing scheduled for 6/18/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Exhibit A -- Redline proposed form of final order) (Boldissar, C.) (Entered: 06/13/2020) |
| 06/12/2020 | 157 (1 pg) | Order Granting Ex Parte Motion For Admission of Counsel To Appear Pro Hac Vice IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)153 Motion to Appear pro hac vice filed by Creditor TMI Trust Company) Signed on June 12, 2020. (Rouchon, H) (Entered: 06/12/2020) |

| | | |
|---|---|---|
| 06/12/2020 | 156<br>(1 pg) | Order Granting Ex Parte Motion For Admission of Counsel To Appear Pro Hac Vice IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)152 Motion to Appear pro hac vice filed by Creditor TMI Trust Company) Signed on June 12, 2020. (Rouchon, H) (Entered: 06/12/2020) |
| 06/12/2020 | 155<br>(9 pgs) | Certificate of Service *of Order Authorizing the Debtor to Retain and Employ Carr, Riggs & Ingram, LLC, Nunc Pro Tunc, to the Petition Date.* (RE: related document(s)143 Exhibit filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 06/12/2020) |
| 06/12/2020 | 154<br>(10 pgs) | Certificate of Service *of Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor; and Disclosure of Compensation of Attorney for Debtor.* (RE: related document(s)138 Amended Application filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 139 Disclosure of Compensation of Attorney for Debtor filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 06/12/2020) |
| 06/11/2020 | 165<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Keith A. Rodriguez on behalf of E.S. (Rouchon, H) (Entered: 06/17/2020) |
| 06/11/2020 | 153<br>(3 pgs) | Ex Parte Motion to Appear pro hac vice *by Nancy A. Peterman* Filed by David Rubin of Butler Snow on behalf of TMI Trust Company (Rubin, David) (Entered: 06/11/2020) |
| 06/11/2020 | 152<br>(4 pgs) | Ex Parte Motion to Appear pro hac vice *for Colleen A. Murphy* Filed by David Rubin of Butler Snow on behalf of TMI Trust Company (Rubin, David) (Entered: 06/11/2020) |
| 06/10/2020 | 151<br>(6 pgs) | Notice of Appointment of *Reconstituted* Creditor's Committee Filed by Office of the U.S. Trustee (U.S. Trustee, Office of the) (Entered: 06/10/2020) |
| 06/10/2020 | 150<br>(2 pgs) | Notice of Appearance and Request for Notice *TMI Trust Company as Indenture Trustee for Louisiana Public Facilities Authority Revenue Refunding Bonds (Archdiocese of New Orleans Project) Series 2017* Filed by David Rubin on behalf of TMI Trust Company. (Rubin, David) (Entered: 06/10/2020) |
| 06/10/2020 | 149<br>(8 pgs; 4 docs) | Ex Parte Motion to Enroll Counsel *Pro Hac Vice of* James I. Stang Filed by C. Davin Boldissar of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Boldissar, C.) (Entered: 06/10/2020) |
| 06/10/2020 | 148<br>(8 pgs; 4 docs) | Ex Parte Motion to Enroll Counsel *Pro Hac Vice of* Joshua M. Fried Filed by C. Davin Boldissar of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Boldissar, C.) (Entered: 06/10/2020) |
| 06/10/2020 | 147<br>(8 pgs; 4 docs) | Ex Parte Motion to Enroll Counsel *Pro Hac Vice of* Linda F. Cantor Filed by C. Davin Boldissar of Locke Lord LLP on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 |

| | | |
|---|---|---|
| | | Exhibit B # 3 Proposed Order) (Boldissar, C.) (Entered: 06/10/2020) |
| 06/10/2020 | ⬤ | Deficiency Satisfied by Doc No. 142 (RE: (related document(s)141 Notice of Deficiency) (Rouchon, H) (Entered: 06/10/2020) |
| 06/10/2020 | ⬤ 146 (6 pgs; 2 docs) | Certificate of Service Filed by Merle Noullet (RE: (related document(s)142 Notice of Hearing filed by Creditor Merle Noullet) (Attachments: # 1 Mailing matrix) (Landwehr, Darryl) (Entered: 06/10/2020) |
| 06/09/2020 | ⬤ 145 (4 pgs) | Certificate of Service *of Utilities Motion; Order on Utilities Motion; and Amended Exhibit A to Utilities Motion.* (RE: related document(s)8 Motion for Continuation of Utility Service filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 62 Order on Motion for Continuation of Utility Service, 128 Exhibit filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 06/09/2020) |
| 06/09/2020 | ⬤ 144 (10 pgs) | Certificate of Service *of Declaration of Patrick R. Carr in Support of the Debtors Application for Entry of an Order Authorizing the Retention and Employment of Blank Rome LLP.* (RE: related document(s)127 Exhibit filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 06/09/2020) |
| 06/09/2020 | ⬤ 143 (46 pgs; 3 docs) | Exhibit *Amended Exhibit A Proposed Order Application to Employ Carr, Riggs & Ingram, LLC* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)77 Application to Employ filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Attachments: # 1 Exhibit Amended Exhibit B Declaration of Kathleen Zuniga # 2 Exhibit Amended Exhibit C Engagement Letter) (Self, Lucas) (Entered: 06/09/2020) |
| 06/09/2020 | ⬤ 142 (1 pg) | First Amended Notice of Hearing Filed by Merle Noullet (RE: related document(s)131 Motion for Relief From Stay filed by Creditor Merle Noullet, 132 Notice of Hearing filed by Creditor Merle Noullet). Hearing scheduled for 7/16/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Landwehr, Darryl) (Entered: 06/09/2020) |
| 06/09/2020 | ⬤ | Hearing Scheduled - Amended Application to Employ Jones Walker LLP as Attorneys For The Debotr added to calendar (RE: (related document(s)138 Amended Application filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 6/18/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 06/09/2020) |
| 06/09/2020 | ⬤ 141 (1 pg) | Notice of Deficiency Other Reason: Notice of Hearing contains incorrect dial-in telephone number. Additionally, this matter must be set for hearing per the Order Setting Omnibus Hearing Dates (Doc No. 140) and the Chapter 11 Complex Case Procedures. The corrected filing must be submitted within 2 business days. Otherwise, the court may issue an order to show cause as to why the document was not corrected, or may strike the pleading. You may contact the court for further procedural information.(RE: (related document(s)132 Notice of Hearing filed by Creditor Merle Noullet) Deficiency Correction due by 6/11/2020. (Rouchon, H) (Entered: 06/09/2020) |

| 06/09/2020 | 140<br>(2 pgs) | Order Setting Omnibus Hearing Dates Signed on June 9, 2020 (Rouchon, H) (Entered: 06/09/2020) |
|---|---|---|
| 06/08/2020 | 139<br>(4 pgs) | Disclosure of Compensation of Attorney for Debtor *Jones Walker LLP* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Self, Lucas) (Entered: 06/08/2020) |
| 06/08/2020 | 138<br>(17 pgs) | Amended Application *to Employ Jones Walker LLP as Counsel for the Debtor* (RE: related document(s)75 Application to Employ filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lucas Hodgkins Self of Jones Walker LLP on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Self, Lucas) (Entered: 06/08/2020) |
| 06/08/2020 | 137<br>(10 pgs) | Certificate of Service *Re Affidavit of Service* (RE: related document(s)134 Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, Motion for Sale of Property General Sale under Section 363(b), 135 Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 06/08/2020) |
| 06/05/2020 | 136<br>(1 pg) | Order Granting Ex Parte Motion For Expedited Hearing on Sale Motion (RE: related document(s)134 Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, Motion for Sale of Property General Sale under Section 363(b), 135 Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on June 5, 2020. Hearing scheduled for 6/18/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 06/05/2020) |
| 06/04/2020 | | Receipt of filing fee for Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f)( 20-10846) [motion,msal363f] ( 181.00). Receipt number A7062965, amount $ 181.00. (re:Doc# 134) (U.S. Treasury) (Entered: 06/04/2020) |
| 06/04/2020 | 135<br>(6 pgs; 2 docs) | Motion to Expedite Hearing (RE: related document(s)134 Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, Motion for Sale of Property General Sale under Section 363(b)) Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit Exhibit A - Proposed Order) (Mintz, Mark) (Entered: 06/04/2020) |
| 06/04/2020 | 134<br>(22 pgs; 3 docs) | Expedited Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f) Fee Amount $181., Motion For Sale of Property General Sale under Section 363(b) *Debtor's Expedited Motion for Authority to Sell Immovable Property Free and Clear of All Liens Interests and Encumbrances Pursuant to Section 363(b) and 363(f) of the Bankruptcy Code* Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit Exhibit A - Proposed Order # 2 Exhibit Exhibit B Purchase Agreement) (Mintz, Mark) Modified to terminate per P-273 on 7/23/2020 (Rouchon, H). (Entered: 06/04/2020) |

| | | |
|---|---|---|
| 06/04/2020 | 🌐 133<br>(4 pgs) | Certificate of Service Filed by Merle Noullet (RE: (related document(s)131 Motion for Relief From Stay filed by Creditor Merle Noullet, 132 Notice of Hearing filed by Creditor Merle Noullet) (Landwehr, Darryl) (Entered: 06/04/2020) |
| 06/04/2020 | | Receipt of filing fee for Motion for Relief From Stay( 20-10846) [motion,mrlfsty] ( 181.00). Receipt number A7062848, amount $ 181.00. (re:Doc# 131) (U.S. Treasury) (Entered: 06/04/2020) |
| 06/04/2020 | 🌐 132<br>(1 pg) | Notice of Hearing Filed by Merle Noullet (RE: related document(s)131 Motion for Relief From Stay filed by Creditor Merle Noullet). Hearing scheduled for 7/8/2020 at 01:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Landwehr, Darryl) (Entered: 06/04/2020) |
| 06/04/2020 | 🌐 131<br>(13 pgs; 2 docs) | Motion for Relief from Stay . Fee Amount $181. Filed by Darryl T. Landwehr of Landwehr Law Firm on behalf of Merle Noullet (Attachments: # 1 Exhibit 1) (Landwehr, Darryl) (Entered: 06/04/2020) |
| 06/03/2020 | 🌐 130<br>(11 pgs) | Certificate of Service *of Expedited Application to Retain Blank Rome LLP as Special Insurance; and Ex Parte Motion for Expedited Hearing on Application* (RE: related document(s)123 Application to Employ filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 124 Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 06/03/2020) |
| 06/03/2020 | 🌐 129<br>(10 pgs) | Certificate of Service *of Notice of Hearing on the Debtors Motion for Entry of an Order Authorizing the Debtor to Return Certain Pre-Petition Deposits, Including Deposits for Events That Are Canceled, Rescheduled Or Otherwise Altered Due to the Covid-19 Pandemic* (RE: related document(s)116 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 117 Notice of Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 06/03/2020) |
| 06/02/2020 | 🌐 128<br>(6 pgs) | Exhibit *Amended Exhibit A to Utilities Motion* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)62 Order on Motion for Continuation of Utility Service) (Self, Lucas) (Entered: 06/02/2020) |
| 06/02/2020 | 🌐 127<br>(4 pgs) | Exhibit *Supplemental and Amended Exhibit C to Blank Rome Application* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)123 Application to Employ filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Self, Lucas) (Entered: 06/02/2020) |
| 06/02/2020 | 🌐 126<br>(3 pgs; 2 docs) | Order Granting Ex Parte Motion For Expedited Hearing On Application To Employ Blank Rome LLP (RE: related document(s)123 Application to Employ filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 124 Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on June 2, 2020. Hearing scheduled for 6/18/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 06/02/2020) |

| | | |
|---|---|---|
| 06/01/2020 | 🌐 125<br>(2 pgs; 2 docs) | Meeting of Creditors Held Filed by Office of the U.S. Trustee (RE: (related document(s)doc Meeting of Creditors Chapter 11 filed by U.S. Trustee Office of the U.S. Trustee) (Attachments: # 1 Appearance Sheet)(U.S. Trustee, Office of the) (Entered: 06/01/2020) |
| 06/01/2020 | 🌐 124<br>(6 pgs; 2 docs) | Ex Parte Motion to Expedite Hearing (RE: related document(s)123 Application to Employ filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lucas Hodgkins Self of Jones Walker LLP on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit Proposed Order) (Self, Lucas) (Entered: 06/01/2020) |
| 06/01/2020 | 🌐 123<br>(57 pgs; 4 docs) | Expedited Application to Employ Blank Rome LLP as Special Insurance Counsel Filed by Lucas Hodgkins Self of Jones Walker LLP on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit Proposed Order # 2 Exhibit Murray Declaration # 3 Exhibit Carr Declaration) (Self, Lucas) (Entered: 06/01/2020) |
| 05/29/2020 | 🌐 122<br>(52 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on May 20, 2020 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 6/5/2020. Redaction Request Due By 6/19/2020. Redacted Transcript Submission Due By 6/29/2020. Transcript access will be restricted through 8/27/2020. (Nunnery, J.) (Entered: 05/29/2020) |
| 05/29/2020 | 🌐 121<br>(9 pgs) | Notice *Verified Statement of Certain Unsecured Creditors Under Bankruptcy Rule 2019* Filed by L. M., LCMC Health Entities, Survivor-Plaintiffs in CDC Case No. 19-11521. (Madigan, Thomas) (Entered: 05/29/2020) |
| 05/29/2020 | 🌐 120<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Darryl T. Landwehr on behalf of Merle Noullet. (Landwehr, Darryl) (Entered: 05/29/2020) |
| 05/28/2020 | 🌐 119<br>(4 pgs) | Certificate of Service *of Global Notes, Methodology and Specific Disclosures Regarding the Debtors Schedules of Assets and Liabilities and Statement of Financial Affairs; Regarding the Debtors Schedules of Assets and Liabilities and Statement of Financial Affairs.* (RE: related document(s)103 Statement of Financial Affairs filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 104 Declaration Under Penalty of Perjury filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, Schedule A/B: Property, Schedule D - Creditors Having Claims Secured by Property, Schedule E/F - Creditors Who Have Unsecured Claims, Schedule G - Executory Contracts and Unexpired Leases, Schedule H - Codebtors) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 05/28/2020) |

| | | |
|---|---|---|
| 05/28/2020 | 118 (1 pg) | Amended Notice of Appearance and Request for Notice Filed by Roger Stetter on behalf of Neal Pollet. (Stetter, Roger). Related document(s) 66 Notice of Appearance and Request for Notice filed by Creditor Neal Pollet. Modified to add link on 5/28/2020 (Rouchon, H). (Entered: 05/28/2020) |
| 05/28/2020 | 117 (2 pgs) | Notice of Hearing *of Motion for Entry of an Order, Pursuant to Sections 105, 504(a)(7), 363(b), and 549(a)(2)(B) of the Bankruptcy Code, Authorizing the Debtor to Return Certain Pre-Petition Deposits, including Deposits for Events that are Canceled, Rescheduled, or Otherwise Altered due to the COVID-19 Pandemic* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)116 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). Hearing scheduled for 6/18/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Futrell, Elizabeth) (Entered: 05/28/2020) |
| 05/28/2020 | 116 (23 pgs; 3 docs) | Motion *for Entry of an Order, Pursuant to Sections 105, 504(a)(7), 363(b), and 549(a)(2)(B) of the Bankruptcy Code, Authorizing the Debtor to Return Certain Pre-Petition Deposits, including Deposits for Events that are Canceled, Rescheduled, or Otherwise Altered due to the COVID-19 Pandemic* Filed by Elizabeth J. Futrell on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit A # 2 Exhibit B) (Futrell, Elizabeth) (Entered: 05/28/2020) |
| 05/26/2020 | 115 (4 pgs) | Certificate of Service Filed by Office of the U.S. Trustee (RE: (related document(s)110 Generic Order) (George, Amanda) (Entered: 05/26/2020) |
| 05/26/2020 | 114 (6 pgs) | Notice of Appointment of *Unredacted Unsecured* Creditor's Committee Filed by Office of the U.S. Trustee (U.S. Trustee, Office of the) (Entered: 05/26/2020) |
| 05/26/2020 | 113 (2 pgs) | Notice of Appearance and Request for Notice *Notice Of Appearance And Request For Service for Joshua M. Fried* Filed by Linda F Cantor on behalf of Official Committee of Unsecured Creditors. (Cantor, Linda) (Entered: 05/26/2020) |
| 05/26/2020 | 112 (2 pgs) | Notice of Appearance and Request for Notice *Notice Of Appearance And Request For Service for James I. Stang* Filed by Linda F Cantor on behalf of Official Committee of Unsecured Creditors. (Cantor, Linda) (Entered: 05/26/2020) |
| 05/26/2020 | 111 (2 pgs) | Notice of Appearance and Request for Notice *Notice Of Appearance And Request For Service* Filed by Linda F Cantor on behalf of Official Committee of Unsecured Creditors. (Cantor, Linda) (Entered: 05/26/2020) |
| 05/26/2020 | 110 (1 pg) | Ex Parte Order Authorizing Limited Disclosure of Sealed Records IT IS FURTHER ORDERED that movant shall serve this order on the required parties who will not receive notice through the ECF System pursuant to the FRBP and the LBRs and file a certificate of service to that effect within three (3) days. (RE: related document(s)95 Generic Motion filed by U.S. Trustee Office of the U.S. Trustee) Signed on May 26, 2020. (Rouchon, H) (Entered: 05/26/2020) |

| | | |
|---|---|---|
| 05/26/2020 | 🔘 109<br>(11 pgs) | Certificate of Service *Re Affidavit of Service* (RE: related document(s)100 Order, 101 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 102 Notice of Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 05/26/2020) |
| 05/26/2020 | 🔘 108<br>(11 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on May 5, 2020 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 6/2/2020. Redaction Request Due By 6/16/2020. Redacted Transcript Submission Due By 6/26/2020. Transcript access will be restricted through 8/24/2020. (Nunnery, J.) Modified on 8/25/2020 to remove access restrictions. (Nunnery, J.). (Entered: 05/26/2020) |
| 05/26/2020 | 🔘 107<br>(108 pgs) | Notice of Filing of Official Transcript. Notice is given that an official transcript of the hearing held on May 4, 2020 has been filed. Pursuant to Judicial Conference policy, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. Contact the clerk's office to request a copy. Attorneys who purchase transcripts will automatically be given PACER access by the clerk's office to the electronic transcript. Notice of Intent to Request Redaction Deadline Due By 6/2/2020. Redaction Request Due By 6/16/2020. Redacted Transcript Submission Due By 6/26/2020. Transcript access will be restricted through 8/24/2020. (Nunnery, J.). Modified on 8/25/2020 to remove access restrictions. (Nunnery, J.). (Entered: 05/26/2020) |
| 05/22/2020 | 🔘 106<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Omer F. Kuebel III on behalf of Official Committee of Unsecured Creditors. (Kuebel, Omer) (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 105<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by C. Davin Boldissar on behalf of Official Committee of Unsecured Creditors. (Boldissar, C.) (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 104<br>(1298 pgs) | Declaration Under Penalty of Perjury for Non-individual Debtors , Schedule A/B: Property Non-Individual , Schedule D: Non-Individual-Creditors Having Claims Secured by Property , Schedule E/F: Creditors Who Have Unsecured Claims Non-Individual , Schedule G: Non-Individual- Executory Contracts and Unexpired Leases , Schedule H: Non-Individual- Codebtors Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Mintz, Mark) (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 103<br>(1312 pgs; 2 docs) | Statement of Financial Affairs for Non-Individual Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)71 Order on Motion to Extend Time to File Schedules) (Mintz, Mark) Additional attachment(s) added on 7/15/2020 (Rouchon, H.). (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 | Hearing Scheduled - Location of telephonic hearing added to entry. (RE: (related document(s)101 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled |

| | | |
|---|---|---|
| | | for 6/18/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 102<br>(2 pgs) | Notice of Hearing *on the Debtor's for Entry of an Order, Pursuant to Sections 105 and 363(b) of the Bankruptcy Code, Authorizing the (I) Payment of Certain Prepetition Invoices for Psychological Counsel or Therapy, and (II) Continuation of its Prepetition Practice of Paying for Certain Psychological Counseling or Therapy* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)101 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). Hearing scheduled for 6/18/2020 at 01:30 PM (check with court for location). (Futrell, Elizabeth) (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 101<br>(11 pgs; 2 docs) | Motion *for Entry of an Order, Pursuant to Sections 105 and 363(b) of the Bankruptcy Code, Authorizing the (I) Payment of Certain Prepetition Invoices for Psychological Counsel or Therapy, and (II) Continuation of its Prepetition Practice of Paying for Certain Psychological Counseling or Therapy* Filed by Elizabeth J. Futrell on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit A) (Futrell, Elizabeth) (Entered: 05/22/2020) |
| 05/21/2020 | 🔘 100<br>(5 pgs; 2 docs) | Amended Order Authorizing The Debtor To (A) To Pay All Outstanding Pre-Petition Wages, Salaries, Other Accrued Compensation, Expense Reimbursements, Benefits, And Related Amount; And (B) Continue Specified Benefit Programs In The Ordinary Course Of Business Signed on May 21, 2020 (RE: related document(s)7 Wages Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 47 Order, 70 Correspondence filed by Interested Party Gerard Howell, 82 Response filed by Interested Party Ad Hoc Committee of Survivors, 85 Opposition filed by Creditor Certain Abuse Victims, 88 Response filed by Creditor Paul Calamari, 89 Response filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 93 Reply filed by Creditor Paul Calamari) (Rouchon, H) (Entered: 05/21/2020) |
| 05/20/2020 | 🔘 99 | Memo to Record of hearing held on May 20, 2020 (RE: (related document(s)47 Generic Order, 70 Document filed by Interested Party Gerard Howell, 82 Response filed by Interested Party Ad Hoc Committee of Survivors, 85 Opposition filed by Creditor Certain Abuse Victims, 88 Response filed by Creditor Paul Calamari, 89 Response filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 93 Reply filed by Creditor Paul Calamari). Appearances: Mark Mintz and Lisa Futrell for the Debtor; Amanda George for the U.S. Trustee; David Waguespack for Hancock Whitney Bank; David Rubin as Trustee for Revenue Refunding Bonds (Archdiocese of New Orleans Project) Series 2017; T.J. Madigan, Gerald Meunier, and Brittany Wolf-Freedman for Survivor Plaintiffs in CDC Case No. 19-11521; Soren Gisleson, Richard Trahant, John Denenea, C. Davin Boldissar for the Certain Abuse Victims; Douglas Draper for the Apostalates; Gerard Howell, pro se, Jan Hayden and David Molton for Ad Hoc Committee of Survivors; Evan Howell for Paul Calamari; Mark Landry for First Bank and Trust; Roger Stetter for Neil Pollet. The pro se Motion to Reconsider Wage Order was granted. The Court will amend the Wage Order to reflect its ruling as stated on the record. (Mangham, Anna) Modified on 5/20/2020 (Mangham, Anna). (Entered: 05/20/2020) |

| | | |
|---|---|---|
| 05/20/2020 | ●98<br>(4 pgs) | Certificate of Service Filed by Office of the U.S. Trustee (RE: (related document(s)95 Generic Motion filed by U.S. Trustee Office of the U.S. Trustee) (George, Amanda) (Entered: 05/20/2020) |
| 05/20/2020 | ●97<br>(8 pgs) | Certificate of Service *of Notice of Hearing of Motions Scheduled for Telephonic Hearing on June 18, 2020.* (RE: related document(s)81 Notice of Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 05/20/2020) |
| 05/20/2020 | ●96<br>(9 pgs) | Certificate of Service *of Application to Employ Jones Walker LLP; Schedules 1 & 2 to Exhibit D Declaration of Mark A. Mintz; and Application to Authorize the Retention and Employment of Carr, Riggs & Ingram, LLC.* (RE: related document(s)75 Application to Employ filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 76 Exhibit filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 77 Application to Employ filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 05/20/2020) |
| 05/20/2020 | ●95<br>(4 pgs; 2 docs) | Ex Parte Motion *for Order Authorizing Limited Disclosure of Sealed Record* (RE: related document(s)94 Notice of Appointment of Creditors' Committee filed by U.S. Trustee Office of the U.S. Trustee) Filed by Amanda Burnette George of Office of the U.S. Trustee on behalf of Office of the U.S. Trustee (Attachments: # 1 Proposed Order) (George, Amanda) (Entered: 05/20/2020) |
| 05/20/2020 | ●94<br>(4 pgs) | Notice of Appointment of *Unsecured* Creditor's Committee Filed by Office of the U.S. Trustee (U.S. Trustee, Office of the) (Entered: 05/20/2020) |
| 05/20/2020 | ●93<br>(11 pgs; 2 docs) | Reply with Certificate of Service Filed by Paul Calamari (RE: (related document(s)70 Document filed by Interested Party Gerard Howell, 73 Order to Expedite Hearing on Motion, 74 Memo to Record, 82 Response filed by Interested Party Ad Hoc Committee of Survivors, 85 Opposition filed by Creditor Certain Abuse Victims, 88 Response filed by Creditor Paul Calamari, 89 Response filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Attachments: # 1 Exhibit 1) (Howell, Evan) (Entered: 05/20/2020) |
| 05/19/2020 | ●92 | Sealed documents received from Certain Abuse Victim-Survivors and on file with the court as of May 18, 2020: Unredacted Version of Objection of Certain Abuse Victim-Survivors to Motion to Reconsider Order Authorizing the Debtor to (A) Pay All Outstanding Pre-Petition Wages, Salaries, Other Accrued Compensation, Expense Reimbursements, Benefits, and Related Amount; And (B) Continue Specified Benefit Programs in the Ordinary Course Of Business. (RE: (related document(s)85 Opposition filed by Creditor Certain Abuse Victims, 90 Order Granting Ex Parte Motion of Certain Abuse Victim-Survivors For An Order Pursuant To Bankruptcy Code Sections 105(A) And 107 And Bankruptcy Rule 9018 Authorizing Partial Filling Under Seal) (Rouchon, H) (Entered: 05/19/2020) |
| 05/19/2020 | ●91<br>(1 pg) | Notice of Appearance and Request for Notice Filed by Robert A. Mathis on behalf of Gulf Coast Bank & Trust c/o RA Mathis. (Mathis, Robert) (Entered: 05/19/2020) |

| | | |
|---|---|---|
| 05/19/2020 | 90<br>(2 pgs) | Order Granting Ex Parte Motion Of Certain Abuse Victim-Survivors For An Order Pursuant To Bankruptcy Code Sections 105(A) And 107 And Bankruptcy Rule 9018 Authorizing Partial Filing Under Seal (RE: related document(s)86 Motion to Seal Document filed by Creditor Certain Abuse Victims) Signed on May 18, 2020. (Rouchon, H) (Entered: 05/19/2020) |
| 05/19/2020 | | Entries Added to CHAP calendar (RE: (related document(s)47 Wage Order, 88 Response filed by Creditor Paul Calamari) Hearing scheduled for 5/20/2020 at 04:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 05/19/2020) |
| 05/18/2020 | 89<br>(7 pgs) | Response with Certificate of Service *Debtor's Response to Motion to Reconsider* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)73 Order to Expedite Hearing on Motion) Hearing scheduled for 5/20/2020 at 04:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Mintz, Mark) (Entered: 05/18/2020) |
| 05/18/2020 | 88<br>(25 pgs; 2 docs) | Response with Certificate of Service *and Motion for New Trial* Filed by Paul Calamari (RE: (related document(s)73 Order to Expedite Hearing on Motion) (Attachments: # 1 Exhibit 1) (Howell, Evan) (Entered: 05/18/2020) |
| 05/18/2020 | 87<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Evan Park Howell III on behalf of Paul Calamari. (Howell, Evan) (Entered: 05/18/2020) |
| 05/18/2020 | 86<br>(7 pgs; 2 docs) | Motion to Seal Document *re: Rec. Doc. 85* Filed by Soren Erik Gisleson of Herman, Herman, Katz & Cotlar LLP on behalf of Certain Abuse Victims (Attachments: # 1 Proposed Order) (Gisleson, Soren) (Entered: 05/18/2020) |
| 05/18/2020 | 85<br>(50 pgs; 10 docs) | Opposition with Certificate of Service Filed by Certain Abuse Victims (RE: (related document(s)70 Document filed by Interested Party Gerard Howell) Hearing scheduled for 5/20/2020 at 04:00 PM (check with court for location). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 (Filed Under Seal) # 6 Exhibit 6 # 7 Exhibit 7 (Redacted) # 8 Exhibit 8 (Filed Under Seal) # 9 Exhibit 9) (Gisleson, Soren) (Entered: 05/18/2020) |
| 05/18/2020 | 84<br>(5 pgs) | Certificate of Service Filed by Ad Hoc Committee of Survivors (RE: (related document(s)82 Response filed by Interested Party Ad Hoc Committee of Survivors) (Hayden, Jan) (Entered: 05/18/2020) |
| 05/18/2020 | 83<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Ryan Luminais on behalf of L. M.. (Luminais, Ryan) (Entered: 05/18/2020) |
| 05/18/2020 | 82<br>(4 pgs) | Response with Certificate of Service Filed by Ad Hoc Committee of Survivors (RE: (related document(s)47 Generic Order, 70 Document filed by Interested Party Gerard Howell) Hearing scheduled for 5/20/2020 at 04:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Hayden, Jan) (Entered: 05/18/2020) |
| 05/18/2020 | 81<br>(2 pgs) | Notice of Hearing Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)75 Application to Employ filed by Debtor The Roman Catholic Church for the Archdiocese |

| | | of New Orleans, 77 Application to Employ filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). Hearing scheduled for 6/18/2020 at 01:30 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Self, Lucas) (Entered: 05/18/2020) |
|---|---|---|
| 05/16/2020 | 🌐 80 (4 pgs) | BNC Certificate of Mailing - PDF Document(RE: (related document(s)73 Order to Expedite Hearing on Motion) Notice Date 05/16/2020. (Admin.) (Entered: 05/16/2020) |
| 05/16/2020 | 🌐 79 (9 pgs) | Certificate of Service *of the Debtors Ex Parte Motion to Extend Time to File Schedules of Assets and Liabilities and Statement of Financial Affairs (Docket No. 68),* (RE: related document(s)68 Motion to Extend Time to File Schedules filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 05/16/2020) |
| 05/16/2020 | 🌐 78 (13 pgs) | Certificate of Service *of the Order on Debtors Expedited Motion for Order (A) Prohibiting Utilities from Altering, Refusing or Discontinuing Services to, or Discriminating Against, the Debtor on Account of Prepetition Amounts Due, (B) Establishing Procedures for Adequate Assurance for Determining Requests, and (C) Scheduling a Final Hearing (Docket No. 62),* (RE: related document(s)62 Order on Motion for Continuation of Utility Service) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 05/16/2020) |
| 05/16/2020 | 🌐 77 (57 pgs; 4 docs) | Application to Employ Carr Riggs & Ingram LLC as Financial Advisor to the Debtor Filed by Lucas Hodgkins Self of Jones Walker LLP on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit Proposed Order # 2 Exhibit Declaration of Kathleen Zuniga # 3 Exhibit Engagement Letter) (Self, Lucas) (Entered: 05/16/2020) |
| 05/15/2020 | 🌐 76 (30 pgs) | Exhibit *Schedules 1 & 2 to Exhibit D Declaration of Mark A. Mintz* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)75 Application to Employ filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Self, Lucas) (Main Document 76 replaced to include missing pages due to formatting issue on 5/18/2020) (Rouchon, H). (Entered: 05/15/2020) |
| 05/15/2020 | 🌐 75 (39 pgs; 6 docs) | Application to Employ Jones Walker LLP as Attorneys for the Debtor Filed by Lucas Hodgkins Self of Jones Walker LLP on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit Proposed Order # 2 Exhibit # 3 Exhibit # 4 Exhibit Declaration of Mark A. Mintz # 5 Exhibit Debtor Declaration) (Self, Lucas) (Entered: 05/15/2020) |
| 05/15/2020 | 🌐 74 | Memo to Record of hearing scheduled for May 20, 2020 at 4:00 p.m. (CST) (RE: (related document(s)73 Order to Expedite Hearing on Motion). On May 14, 2020, the Court served by e-mail and regular U.S. mail the Order Setting Expedited Hearing on Correspondence Treated as Motion To Reconsider Wage Order on Gerard Howell. (Mangham, Anna) (Entered: 05/15/2020) |
| 05/14/2020 | 🌐 73 (2 pgs) | Order Setting Expedited Hearing on Correspondence Treated as Motion To Reconsider Wage Order Signed on May 14, 2020 (RE: related document(s)47 Wage Order, 70 Correspondence from Gerard Howell to |

| | | |
|---|---|---|
| | | court dated 5-11-2020) Expedited Hearing scheduled for 5/20/2020 at 04:00 PM by SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H). Modified to add link to wage order on 5/19/2020 (Rouchon, H). (Entered: 05/14/2020) |
| 05/14/2020 | 72<br>(2 pgs; 2 docs) | Order Granting Ex Parte Motion to Set Due Date for Monthly Operating Reports (RE: related document(s)69 Ex Parte Motion to Set Due Date for Monthly Operating Reports filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on May 14, 2020. (Rouchon, H) (Entered: 05/14/2020) |
| 05/14/2020 | 71<br>(2 pgs; 2 docs) | Order Granting Motion to Extend Time to File Schedules of Assets and Liabilities and Statement of Financial Affairs (RE: related document(s)68 Motion to Extend Time to File Schedules filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on May 14, 2020. (Rouchon, H) (Entered: 05/14/2020) |
| 05/14/2020 | 70<br>(3 pgs) | Correspondence from Gerard Howell to court dated 5-11-2020 (Rouchon, H) (Entered: 05/14/2020) |
| 05/13/2020 | 69<br>(5 pgs; 2 docs) | Ex Parte Motion *to Set Due Date for Monthly Operating Reports* Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit Proposed Order) (Mintz, Mark) (Entered: 05/13/2020) |
| 05/13/2020 | 68<br>(5 pgs; 2 docs) | Ex Parte Motion to Extend Time to File Schedules *Debtor's Ex Parte Motion to Extend Time to File Schedules of Assets and Liabilities and Statement of Financial Affairs* Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit Proposed Order) (Mintz, Mark) (Entered: 05/13/2020) |
| 05/12/2020 | 67<br>(4 pgs; 2 docs) | Amended Chapter 11 Non-Individual: List of Creditors Who Have 20 Largest Unsecured Claims Against You and Are Not Insiders Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Attachments: # 1 Affidavit Declaration Under Penalty of Perjury) (Mintz, Mark) Modified to add text on 5/13/2020 (Rouchon, H). (Entered: 05/12/2020) |
| 05/12/2020 | 66<br>(1 pg) | Notice of Appearance and Request for Notice Filed by Roger Stetter on behalf of Neal Pollet. (Stetter, Roger) (Entered: 05/12/2020) |
| 05/12/2020 | 65<br>(4 pgs) | Notice of Appearance and Request for Notice *Richard Trahant* Filed by Richard Trahant on behalf of Certain Abuse Victims. (Trahant, Richard) (Entered: 05/12/2020) |
| 05/12/2020 | 64<br>(1 pg) | Notice of Appearance and Request for Notice Filed by Mark C. Landry on behalf of First Bank and Trust. (Landry, Mark) (Entered: 05/12/2020) |
| 05/11/2020 | 63<br>(4 pgs) | Notice of Appearance and Request for Notice Filed by Elwood F. Cahill Jr. on behalf of LCMC Health Entities. (Cahill, Elwood) (Entered: 05/11/2020) |
| 05/11/2020 | 62<br>(7 pgs; 2 docs) | Order On Debtor's Expedited Motion For Order (A) Prohibiting Utilities From Altering, Refusing Or Discontinuing Services To, Or Discriminating |

| | | |
|---|---|---|
| | | Against, The Debtor On Account Of Prepetition Amounts Due, (B) Establishing Procedures For Adequate Assurance For Determining Requests, And (C) Scheduling Final Hearing (RE: related document(s)8 Motion for Continuation of Utility Service filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on May 11, 2020. (Rouchon, H) (Entered: 05/11/2020) |
| 05/09/2020 | 61 (23 pgs) | BNC Certificate of Mailing - PDF Document(RE: (related document(s)55 Interim Order) Notice Date 05/09/2020. (Admin.) (Entered: 05/09/2020) |
| 05/09/2020 | 60 (6 pgs) | BNC Certificate of Mailing - PDF Document(RE: (related document(s)53 Interim Order) Notice Date 05/09/2020. (Admin.) (Entered: 05/09/2020) |
| 05/08/2020 | 59 (784 pgs) | Certificate of Service *of the Notice of Chapter 11 Bankruptcy Case,* Filed by Lillian Jordan (Jordan, Lillian) (Entered: 05/08/2020) |
| 05/08/2020 | 58 (1 pg) | Notice of Appearance and Request for Notice Filed by Regina S. Wedig on behalf of Salesian Society Inc. (Wedig, Regina) (Entered: 05/08/2020) |
| 05/08/2020 | 57 (1 pg) | **Disregard - Incorrect Event Code and Header - See P-58** Motion to Enroll Counsel *Notice of Appearance* Filed by Regina S. Wedig of Law Offices of Regina Scotto Wedig, LLC on behalf of Salesian Society Inc (Wedig, Regina) Modified on 5/8/2020 (Rouchon, H). (Entered: 05/08/2020) |
| 05/07/2020 | 56 (13 pgs) | Certificate of Service *Re Affidavit of Service* (RE: related document(s)47 Generic Order, 51 Interim Order, 52 Interim Order, 53 Interim Order, 54 Interim Order, 55 Interim Order) Filed by Lillian Jordan (Jordan, Lillian) (Entered: 05/07/2020) |
| 05/06/2020 | 55 (21 pgs) | Interim Order (I) Authorizing Postpetition Use Of Cash Collateral, (II) Granting Adequate Protection To Lender, (III) Modifying The Automatic Stay, (IV) Scheduling A Final Hearing, And (V) Granting Related Relief Signed on May 6, 2020 (RE: related document(s)5 Motion to Use Cash Collateral filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 29 Objection filed by Creditor Certain Abuse Victims) Final Hearing scheduled for 6/18/2020 at 01:30 PM at SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 05/06/2020) |
| 05/06/2020 | 54 (5 pgs; 2 docs) | Interim Order Authorizing The Debtor To Continue Insurance Coverage Entered Into Prepetition And Satisfy Prepetition Obligations Related Thereto, (A) Authorizing The Debtor To Renew, Amend, Supplement, Extend, Or Purchase Insurance Policies, And (B) Scheduling A Final Hearing Signed on May 6, 2020 (RE: related document(s)6 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 29 Objection filed by Creditor Certain Abuse Victims) Final Hearing scheduled for 6/18/2020 at 01:30 PM at SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 05/06/2020) |
| 05/06/2020 | 53 (4 pgs) | Interim Order Authorizing The Roman Catholic Church For The Archdiocese Of New Orleans To File Portions Of The Schedules And SOFA, The Master Creditor Mailing Matrix, And Other Pleadings And Documents Under Seal Signed on May 5, 2020 (RE: related document(s)4 Motion to Seal Document filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 29 Objection filed by Creditor Certain |

| | | |
|---|---|---|
| | | Abuse Victims) Final Hearing scheduled for 6/18/2020 at 01:30 PM at SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 05/06/2020) |
| 05/06/2020 | 52 (8 pgs; 2 docs) | Interim Order (A) Authorizing (I) The Maintenance Of Existing Bank Accounts, Continued Use Of Existing Cash Management System, And Continued Use Of Existing Business Forms, (II) Waiving The Requirements Of Section 345(b) Of The Bankruptcy Code, And (III) Granting Related Relief, And (B) Scheduling A Final Hearing Signed on May 5, 2020 (RE: related document(s)9 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 29 Objection filed by Creditor Certain Abuse Victims) Final Hearing scheduled for 6/18/2020 at 01:30 PM at SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 05/06/2020) |
| 05/06/2020 | 51 (6 pgs; 2 docs) | Interim Order Appointing Donlin, Recano & Company, Inc. As Claims And Noticing Agent For The Debtor Pursuant To 28 U.S.C. Section 156(c), Nunc Pro Tunc To The Petition Date Signed on May 6, 2020 (RE: related document(s)10 Generic Application filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 29 Objection filed by Creditor Certain Abuse Victims) Final Hearing scheduled for 6/18/2020 at 01:30 PM at SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 05/06/2020) |
| 05/05/2020 | 50 | Memo to Record of hearing held on May 5, 2020 (RE: (related document(s)5 Motion to Use Cash Collateral filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 9 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 10 Generic Application filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 29 Objection filed by Creditor Certain Abuse Victims). Appearances: Mark Mintz for the Debtor; Amanda George for the U.S. Trustee; David Waguespack for Hancock Whitney Bank; David Rubin as Trustee for Revenue Refunding Bonds (Archdiocese of New Orleans Project) Series 2017; T.J. Madigan for Survivor Plaintiffs in CDC Case No. 19-11521; C. Davin Boldissar for the Certain Abuse Victims. The Motion to Use Cash Collateral (Doc. 5) and the Cash Management Motion were GRANTED on an interim basis as discussed on the record; the Motion to Employ Claims, Noticing and Solicitation Agent was GRANTED partly on interim basis and partly on a final basis as discussed on the record. Debtor to submit proposed orders in two (2) days. Final hearings on these matters will be held on June 18, 2020. The dial-in information for the final hearings is 1-888-684-8852; Access Code 9318283. (Mangham, Anna) (Entered: 05/05/2020) |
| 05/05/2020 | doc (2 pgs) | Meeting of Creditors Filed by Office of the U.S. Trustee 341(a) meeting to be held on 5/29/2020 at 10:00 AM at Telephone Conference Line: 866-790-6904. Participant Passcode: 3156784. (U.S. Trustee, Office of the) Modified to add dial-in information on 5/7/2020 (Rouchon, H). Additional attachment(s) added on 5/11/2020 (Rouchon, H). (Entered: 05/05/2020) |
| 05/05/2020 | 48 (3 pgs) | Notice of Appearance and Request for Notice Filed by Ryan M. Seidemann on behalf of State of Louisiana, Louisiana Cemetery Board. (Seidemann, Ryan) (Entered: 05/05/2020) |
| 05/05/2020 | 47 (4 pgs) | Order Authorizing The Debtor To (A) To Pay All Outstanding Pre-Petition Wages, Salaries, Other Accrued Compensation, Expense Reimbursements, Benefits, And Related Amount; And (B) Continue Specified Benefit |

| | | |
|---|---|---|
| | | Programs In The Ordinary Course Of Business (RE: related document(s)7 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on May 5, 2020. (Rouchon, H) (Entered: 05/05/2020) |
| 05/05/2020 | 46 (2 pgs) | Notice *of Correct Address for Creditor* Filed by Hancock Whitney Bank as Trustee for Revenue Refunding Bonds (Archdiocese of New Orleans Project) Series 2017. (Rubin, David) (Entered: 05/05/2020) |
| 05/05/2020 | 45 (1 pg) | Notice of Appearance and Request for Notice Filed by Richard A Rozanski on behalf of CLECO Power, LLC. (Rozanski, Richard) (Entered: 05/05/2020) |
| 05/04/2020 | 49 | Memo to Record of hearing held on May 4, 2020 (RE: (related document(s)4 Motion to Seal Document filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 6 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 7 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 8 Motion for Continuation of Utility Service filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 28 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 29 Objection filed by Creditor Certain Abuse Victims). Appearances: Mark Mintz, Lisa Futrell, Laura Ashley, Patrick Vance, Father Patrick Carr for the Debtor; Nellwynn Voorhies for Donlin Recano; Mary Langston and Amanda George for the U.S. Trustee; David Waguespack and Peter Segrist for Hancock Whitney Bank; David Rubin as Trustee for Revenue Refunding Bonds (Archdiocese of New Orleans Project) Series 2017; T.J. Madigan, Elwood Cahill, Jim Garner, Gerald Meunier, Brittany Wolf-Freedman for Survivor Plaintiffs in CDC Case No. 19-11521; Soren Gisleson, Richard Trahant, John Denenea, James Stang, Omer Kubel, C. Davin Boldissar, Adams for the Certain Abuse Victims; Heather Alexis for Capital One, N.A., Douglas Draper for the Apostalates. The Wages Motion and the Utilities Motion (Docs. 7, 8) were GRANTED on a final basis. Debtor to submit order within two (2) days as discussed on the record. The Motion to Seal (Doc. 4) and the Insurance Coverage Motion (Doc. 6) were GRANTED on an interim basis with final hearings scheduled telephonically on June 18, 2020. Debtor to submit proposed orders within two (2) days. The dial-in information for the final hearings is 1-888-684-8852; Access Code 9318283. (Mangham, Anna) (Entered: 05/05/2020) |
| 05/04/2020 | 44 (2 pgs) | Notice of Appearance and Request for Notice Filed by John W. Waters Jr. on behalf of Catholic Mutual Relief Society. (Waters, John) (Entered: 05/04/2020) |
| 05/04/2020 | 43 | Memo to Record to continue certain matters as discussed at hearing held May 4, 2020. (RE: (related document(s)5 Motion to Use Cash Collateral filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 9 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 10 Generic Application filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 29 Objection filed by Creditor Certain Abuse Victims) Hearing scheduled for 5/5/2020 at 01:00 PM at SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Nunnery, J.) (Entered: 05/04/2020) |

| | | |
|---|---|---|
| 05/04/2020 | 42 (7 pgs; 2 docs) | Notice of Appearance and Request for Notice Filed by Gerald Edward Meunier on behalf of Survivor-Plaintiffs in CDC Case No. 19-11521. (Meunier, Gerald) Additional attachment(s) added on 10/29/2021 (Rouchon, H). (Entered: 05/04/2020) |
| 05/04/2020 | 41 (3 pgs) | Notice of Appearance and Request for Notice Filed by Edgar Stewart Spielman on behalf of Capital One, National Association. (Spielman, Edgar) (Entered: 05/04/2020) |
| 05/04/2020 | 40 (6 pgs) | Notice - *Verified Statement of the Apostolates Under Bankruptcy Rule 2019* Filed by Apostolates. (Draper, Douglas) (Entered: 05/04/2020) |
| 05/04/2020 | 39 (6 pgs) | Notice of Appearance and Request for Notice Filed by Douglas S. Draper on behalf of Apostolates. (Draper, Douglas) (Entered: 05/04/2020) |
| 05/04/2020 | 38 (7 pgs; 2 docs) | Notice of Appearance and Request for Notice Filed by Brittany Rose Wolf-Freedman on behalf of Survivor-Plaintiffs in CDC Case No. 19-11521. (Wolf-Freedman, Brittany) Additional attachment(s) added on 10/29/2021 (Rouchon, H). (Entered: 05/04/2020) |
| 05/04/2020 | 37 (8 pgs; 2 docs) | Notice of Appearance and Request for Notice Filed by Soren Erik Gisleson on behalf of Certain Abuse Victims. (Attachments: # 1 Notice of Appearance for Attys Soren E. Gisleson, Richard C. Trahant and John H. Denenea, Js.) (Gisleson, Soren) (Entered: 05/04/2020) |
| 05/04/2020 | | Notice of Agenda added to CHAP calendar (RE: (related document(s)28 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 5/4/2020 at 01:00 PM at SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 05/04/2020) |
| 05/04/2020 | 36 (3 pgs; 2 docs) | Certificate of Service Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)28 Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Attachments: # 1 Exhibit 1) (Ashley, Laura) (Entered: 05/04/2020) |
| 05/04/2020 | 35 (2 pgs) | Notice of Appearance and Request for Notice Filed by Omer F. Kuebel III on behalf of Locke Lord LLP. (Kuebel, Omer) (Entered: 05/04/2020) |
| 05/04/2020 | 34 (30 pgs; 12 docs) | Certificate of Service Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)2 Notice of Designation of a Complex Case filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 3 Motion to Limit Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 4 Motion to Seal Document filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 5 Motion to Use Cash Collateral filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 6 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 7 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 8 Motion for Continuation of Utility Service filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 9 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 10 Generic Application filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 12 Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese |

| | | |
|---|---|---|
| | | of New Orleans, 13 Notice of Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 14 Affidavit filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11) (Ashley, Laura) (Entered: 05/04/2020) |
| 05/04/2020 | 33 (2 pgs) | Notice of Appearance and Request for Notice Filed by C. Davin Boldissar on behalf of Locke Lord LLP. (Boldissar, C.) (Entered: 05/04/2020) |
| 05/04/2020 | 32 (2 pgs) | Corrected Notice of Appearance and Request for Notice Filed by David Rubin on behalf of Hancock Whitney Bank as Trustee for Revenue Refunding Bonds (Archdiocese of New Orleans Project) Series 2017. (Rubin, David) (Entered: 05/04/2020) |
| 05/04/2020 | 31 (3 pgs) | Notice of Appearance and Request for Notice Filed by Thomas J. Madigan on behalf of Survivor-Plaintiffs in CDC Case No. 19-11521. (Madigan, Thomas) (Entered: 05/04/2020) |
| 05/04/2020 | 30 (2 pgs) | Notice of Appearance and Request for Notice Filed by David Rubin on behalf of Hancock Whitney Bank as Trustee for Revenue Refunding Bonds (Archdiocese of New Orleans Project) Series 2017. (Rubin, David) (Entered: 05/04/2020) |
| 05/04/2020 | 29 (72 pgs; 10 docs) | Objection with Certificate of Service *Consolidated Limited Objections* Filed by Certain Abuse Victims (RE: (related document(s)4 Motion to Seal Document filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 5 Motion to Use Cash Collateral filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 6 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 7 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 8 Motion for Continuation of Utility Service filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 9 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 10 Generic Application filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 5/4/2020 at 01:00 PM at SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Attachments: # 1 Exhibit A -- Statement # 2 Exhibit B -- Redline Confidentiality Order # 3 Exhibit C -- Redline Cash Collateral Order # 4 Exhibit D -- Redline Insurance Order # 5 Exhibit E -- Redline Wages Order # 6 Exhibit E-1 -- Order from Diocese of Buffalo Case # 7 Exhibit F -- Redline Utilities Order # 8 Exhibit G -- Redline Cash Management Order # 9 Exhibit H -- Redline Claims Agent Order) (Boldissar, C.) (Entered: 05/04/2020) |
| 05/03/2020 | 28 (4 pgs) | Notice *of Agenda for Telephonic Hearing on First Day Motions Scheduled for May 4, 2020 at 1:00 PM (Prevailing Central Time) Telephonic Hearing Before the Honorable Meredith S. Grabill., Section A Dial In: 1-888-684-8852; Access Code: 9318283* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)25 Order on Motion to Expedite Hearing). (Mintz, Mark) (Entered: 05/03/2020) |
| 05/03/2020 | 27 (2 pgs) | Notice of Appearance and Request for Notice Filed by Lucas Hodgkins Self on behalf of The Roman Catholic Church for the Archdiocese of New Orleans. (Self, Lucas) (Entered: 05/03/2020) |

| | | |
|---|---|---|
| 05/01/2020 | ⦿ 26<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Heather A. LaSalle on behalf of Capital One, National Association. (LaSalle, Heather) (Entered: 05/01/2020) |
| 05/01/2020 | ⦿ | Hearing Entries Added to CHAP Calendar(RE: (related document(s)4 Motion to Seal Document filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 5 Motion to Use Cash Collateral filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 6 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 7 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 8 Motion for Continuation of Utility Service filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 9 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 10 Generic Application filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Hearing scheduled for 5/4/2020 at 01:00 PM at SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 05/01/2020) |
| 05/01/2020 | ⦿ 25<br>(3 pgs) | Order Granting Motion to Expedite Hearing on Expedited First Day Motion IT IS FURTHER ORDERED that movant shall immediately serve a copy of this Order on the parties in the Special Notice List as defined in the Courts Order Limiting Notice, [ECF Doc. 22], and file a certificate of service to that effect within three (3) days. (RE: related document(s)4 Motion to Seal Document filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 5 Motion to Use Cash Collateral filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 6 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 7 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 8 Motion for Continuation of Utility Service filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 9 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 10 Generic Application filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 12 Motion to Expedite Hearing filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on May 1, 2020. Hearing scheduled for 5/4/2020 at 01:00 PM at SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Rouchon, H) (Entered: 05/01/2020) |
| 05/01/2020 | ⦿ 24<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Alan H. Goodman on behalf of Breazeale, Sachse & Wilson, L.L.P.. (Goodman, Alan) (Entered: 05/01/2020) |
| 05/01/2020 | ⦿ 23<br>(3 pgs) | Notice of Appearance and Request for Notice *with Certificate of Service* Filed by William G. Cherbonnier Jr. on behalf of Lauren Theobold. (Cherbonnier, William) (Entered: 05/01/2020) |
| 05/01/2020 | ⦿ 22<br>(3 pgs) | Order Granting Motion To Limit Notice and Establish Notice Procedures IT IS FURTHER ORDERED that pursuant to Local Rule 2002-1(E), Movant shall serve this Order on all parties in interest identified on the creditor matrix, and file a certificate of service to that effect within three (3) business days of entry of this Order. (RE: related document(s)3 Motion to Limit Notice filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Signed on May 1, 2020. (Rouchon, H) (Entered: 05/01/2020) |

| | | |
|---|---|---|
| 05/01/2020 | 🔘 21 (2 pgs) | Notice of Appearance and Request for Notice Filed by Peter James Segrist on behalf of Hancock Whitney Bank. (Segrist, Peter) (Entered: 05/01/2020) |
| 05/01/2020 | 🔘 20 (2 pgs) | Notice of Appearance and Request for Notice Filed by Mary S. Langston on behalf of Office of the U.S. Trustee. (Langston, Mary) (Entered: 05/01/2020) |
| 05/01/2020 | 🔘 19 (2 pgs) | Notice of Appearance and Request for Notice Filed by Amanda Burnette George on behalf of Office of the U.S. Trustee. (George, Amanda) (Entered: 05/01/2020) |
| 05/01/2020 | 🔘 18 (2 pgs) | Order Granting Designation of Complex Case *Counsel for debtor shall (a) serve the Order on all parties in interest within seven (7) days and (b) provide notice of the first-day emergency hearings in accordance with the Bankruptcy Code, Bankruptcy Rules, and the procedures.* Signed on May 1, 2020 (RE: related document(s)2 Notice of Designation of a Complex Case filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Rouchon, H) (Entered: 05/01/2020) |
| 05/01/2020 | 🔘 17 (2 pgs) | Notice of Appearance and Request for Notice Filed by Elizabeth J. Futrell on behalf of The Roman Catholic Church for the Archdiocese of New Orleans. (Futrell, Elizabeth) (Entered: 05/01/2020) |
| 05/01/2020 | 🔘 16 (2 pgs) | Notice of Appearance and Request for Notice Filed by Laura F. Ashley on behalf of The Roman Catholic Church for the Archdiocese of New Orleans. (Ashley, Laura) (Entered: 05/01/2020) |
| 05/01/2020 | 🔘 15 (2 pgs) | Notice of Appearance and Request for Notice Filed by R. Patrick Vance on behalf of The Roman Catholic Church for the Archdiocese of New Orleans. (Vance, R.) (Entered: 05/01/2020) |
| 05/01/2020 | 🔘 | Judge Meredith S. Grabill added to case (Sawyer, D) (Entered: 05/01/2020) |
| 05/01/2020 | | Receipt of filing fee for Voluntary Petition (Chapter 11)( 20-10846) [misc,volp11a] (1717.00). Receipt number A7029402, amount $1717.00. (re:Doc# 1) (U.S. Treasury) (Entered: 05/01/2020) |
| 05/01/2020 | 🔘 14 (34 pgs) | Affidavit Re: *Declaration of Fr. Patrick R. Carr in Support of First Day Motions* Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: (related document(s)4 Motion to Seal Document filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 5 Motion to Use Cash Collateral filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 6 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 7 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 8 Motion for Continuation of Utility Service filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 9 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 10 Generic Application filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) (Mintz, Mark) (Entered: 05/01/2020) |
| 05/01/2020 | 🔘 13 (3 pgs) | Notice of Hearing Filed by The Roman Catholic Church for the Archdiocese of New Orleans (RE: related document(s)4 Motion to Seal Document filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 5 Motion to Use Cash Collateral filed by |

| | | |
|---|---|---|
| | | Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 6 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 7 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 8 Motion for Continuation of Utility Service filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 9 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 10 Generic Application filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans). Hearing scheduled for 5/4/2020 at 01:00 PM at SECTION A TeleConference Line: 1-888-684-8852 Access Code 9318283. (Mintz, Mark) (Main Document 13 replaced on 5/1/2020 to correct court's dial-in information only) (Rouchon, H). (Entered: 05/01/2020) |
| 05/01/2020 | 🔘 12 (7 pgs; 2 docs) | Ex Parte Motion to Expedite Hearing *on Expedited First Day Motions* (RE: related document(s)4 Motion to Seal Document filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 5 Motion to Use Cash Collateral filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 6 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 7 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 8 Motion for Continuation of Utility Service filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 9 Generic Motion filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans, 10 Generic Application filed by Debtor The Roman Catholic Church for the Archdiocese of New Orleans) Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit Proposed Order) (Mintz, Mark) (Entered: 05/01/2020) |
| 05/01/2020 | 🔘 11 (3 pgs) | Notice *of Conference* Filed by The Roman Catholic Church for the Archdiocese of New Orleans. (Mintz, Mark) (Entered: 05/01/2020) |
| 05/01/2020 | 🔘 10 (52 pgs; 4 docs) | Expedited Application *Debtor's Expedited Application to Employ Donlin Recano as Claims, Noticing and Solicitation Agent for the Debtor Nunc Pro Tunc to the Petition Date* Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit Exhibit A # 2 Exhibit Exhibit B # 3 Exhibit Proposed Order) (Mintz, Mark) (Main Document 10 replaced on 5/1/2020 to correct court's dial-in information only) (Rouchon, H). (Entered: 05/01/2020) |
| 05/01/2020 | 🔘 9 (46 pgs; 7 docs) | Expedited Motion *Debtor's Expedited Motion for Entry of (A) Interim and Final Orders Authorizing (I) the Maintenance of Existing Accounts, Continued Use of Existing Cash Management System, and Continued Use of Existing Business Forms, (II) Waiving the Requirements of Section 345(b) of the Bankruptcy Code, and (III) Granting Related Relief, and (B) an Order Scheduling a Final Hearing* Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit Exhibit A - Proposed Interim Order # 2 Exhibit Exhibit B - Proposed Final Order # 3 Exhibit Exhibit C-1 # 4 Exhibit Exhibit C-2 # 5 Exhibit Exhibit C-3 # 6 Exhibit Exhibit D) (Mintz, Mark) (Main Document 9 replaced on 5/1/2020 to correct court's dial-in information only) (Rouchon, H). (Entered: 05/01/2020) |
| 05/01/2020 | 🔘 8 (23 pgs; 3 docs) | Expedited Motion for Continuation of Utility Service and Approval of Adequate Assurance of Payment to Utility Company Under Section 366(b) *Debtor's Expedited Motion for Order (A) Prohibiting Utilities from* |

| | | |
|---|---|---|
| | | *Altering, Refusing or Discontinuing Services to, or Discriminating Against, the Debtor on Account of Prepetition Amonts Due, (B) Establishing Procedures for Adequate Assurance for Determining Requests, and (C) Scheduling a Final Hearing* Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit Exhibit A # 2 Exhibit Proposed Order) (Mintz, Mark) (Main Document 8 replaced on 5/1/2020 to correct court's dial-in information only) (Rouchon, H). (Entered: 05/01/2020) |
| 05/01/2020 | 🔵7<br>(29 pgs; 3 docs) | Expedited Motion *Debtor's Expedited Motion for an Order (I) Authorizing But Not Directing, the Debtor to Pay Certain Prepetition (A) Wages, Salaries and Other Compensation, (B) Employee Medical and Similar Benefits, and (II) Authorizing and Directing the Applicable Banks and Financial Institutions to Honor and Pay All Checks and Transfers Associated with the Foregoing* Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit Exhibit A - Proposed Order # 2 Exhibit Exhibit B) (Mintz, Mark) (Main Document 7 replaced on 5/1/2020 to correct court's dial-in information only) (Rouchon, H). (Entered: 05/01/2020) |
| 05/01/2020 | 🔵6<br>(37 pgs; 4 docs) | Expedited Motion *Debtor's Expedited Motion for Interim and Final Orders (A) Authorizing the Debtor to Continue Insurance Coverage Entered into Prepetition and Satisfy Prepetition Obligations Releated Thereto, (B) Authorizing teh Debtor to Renew, Amend, Supplement, Extend, or Purchase Insurance Policies, and (C) Scheduling a Final Hearing* Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit Exhibit A - Proposed Interim Order # 2 Exhibit Exhibit B - Proposed Final Order # 3 Exhibit Exhibit C) (Mintz, Mark) (Main Document 6 replaced on 5/1/2020 to correct court's dial-in information only) (Rouchon, H). (Entered: 05/01/2020) |
| 05/01/2020 | 🔵5<br>(40 pgs; 2 docs) | Expedited Motion to Use Cash Collateral *Expedited Motion for Interim and Final Orders (A) Authorizing Postpetition Use of Cash Collateral, (B) Granting Adequate Protection to Lender, (C) Modifying the Automatic Stay, (D) Scheduling a Final Hearing, and (E) Granting Related Relief* Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit Exhibit A - Proposed Order) (Mintz, Mark) (Main Document 5 replaced on 5/1/2020 to correct court's dial-in information only) (Rouchon, H). (Entered: 05/01/2020) |
| 05/01/2020 | 🔵4<br>(14 pgs; 2 docs) | Expedited Motion to Seal Document *Debtor's Expedited Motion for an Order Authorizing the Debtor to File Portions of the Schedules and SOFA, the Master Creditors Mailing Matrix, and Other Pleadings and Documents Under Seal* Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit Exhibit A - Proposed Order) (Mintz, Mark) (Main Document 4 replaced on 5/1/2020 to correct court's dial-in information only) (Rouchon, H). (Entered: 05/01/2020) |
| 05/01/2020 | 🔵3<br>(15 pgs; 3 docs) | Ex Parte Motion to Limit Notice *Ex Parte Motion for an Order Limiting Notice and Establishing Notice Procedures* Filed by Mark Mintz of Jones Walker, et al on behalf of The Roman Catholic Church for the Archdiocese of New Orleans (Attachments: # 1 Exhibit Proposed Order # 2 Exhibit Exhibit B Special Notice List) (Mintz, Mark) (Entered: 05/01/2020) |

| | | |
|---|---|---|
| 05/01/2020 | 2 <br> (2 pgs) | Notice of Designation of a Complex Case Filed by The Roman Catholic Church for the Archdiocese of New Orleans (Mintz, Mark) (Entered: 05/01/2020) |
| 05/01/2020 | 1 <br> (11 pgs; 3 docs) | Chapter 11 Voluntary Petition Non-Individual . Fee Amount $1717. Filed by The Roman Catholic Church for the Archdiocese of New Orleans. Chapter 11 Plan due by 08/31/2020. Disclosure Statement due by 08/31/2020. (Attachments: # 1 List of 20 Largest Creditors # 2 Exhibit Board of Directors Resolution to File Chapter 11) (Mintz, Mark) (Entered: 05/01/2020) |